UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Tatung Company of America, Inc.<br>2850 East El Presidio Street<br>Long Beach, CA 90810<br><div align=right>Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:    2:19-bk-21521-NB<br>Operating Report Number:    2<br>For the Month Ending:    10/31/2019 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. PRE-PETITION CHECKING ACCOUNT (SWEEP ACCOUNT)

1.   TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____

2.   LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL _____
ACCOUNT REPORTS

3.   BEGINNING BALANCE:      760,663.97

4.   RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 570,362.54 |
| Transfer from BOW Saving#3414 | 11,132.70 |
| Transfer from BOW Payroll#3901 | 20,226.91 |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:      601,722.15

5.   BALANCE:      1,362,386.12

6.   LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other EWB DIP General Accounts (from | 1,191,528.77 |
| Transfers to Other BOW-Payroll Account (from pag | 150,000.00 |
| Disbursements (from page 2) | 857.35 |

TOTAL DISBURSEMENTS THIS PERIOD:***      1,342,386.12

7.   ENDING BALANCE:      20,000.00

8.   General Account Number(s): Pre-Petition Checking ████4362

Depository Name & Location:      Bank of the West
     Los Angeles

\*   All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION CHECKING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/1/2019 | | BOW Payroll#3901 | for 10/4/19 payroll | 150,000.00 | | 150,000.00 |
| 10/9/2019 | | EWB DIP#4483 | funds transfer | 1,186,796.78 | | 1,186,796.78 |
| 10/31/2019 | | EWB DIP#4483 | funds transfer | 4,731.99 | | 4,731.99 |
| 10/21/2019 | | BOW Checking#4362 | Bank Analysis Fees | | 857.35 | 857.35 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 1,341,528.77 | 857.35 | $1,342,386.12 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PRE-PETITION CHECKING ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___10/31/2019___ Balance on Statement: ___$20,000.00___

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |
|  | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                      | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                                    | 0.00 |

Bank statement Adjustments:                                            _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                    | $20,000.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS

PRE-PETITION SAVINGS ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL    _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:    | 11,132.70 |

4.  RECEIPTS DURING CURRENT PERIOD:
Accounts Receivable - Post-filing    _____
Accounts Receivable - Pre-filing    _____
General Sales    _____
Other (Specify)    _____    _____
**Other (Specify)    _____    _____

TOTAL RECEIPTS THIS PERIOD:    | 0.00 |

5.  BALANCE:    | 11,132.70 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to BOW Checking Account (from page 2)    | 11,132.70 |
Disbursements (from page 2)    | 0.00 |

TOTAL DISBURSEMENTS THIS PERIOD:***    | 11,132.70 |

7.  ENDING BALANCE:    | 0.00 |

8.  General Account Number(s): Pre-Petition Saving Ac██████414

Depository Name & Location:    Bank of the West
Los Angeles

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.

***This amount should be be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION SAVINGS ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | | BOW Checking#4362 | closed bank account | 11,132.70 | | 11,132.70 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 11,132.70 | 0.00 | $11,132.70 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PRE-PETITION SAVINGS ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____  Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                   0.00

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                   0.00

Bank statement Adjustments:                     _____
Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:                                   $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION OPERATING ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

3. BEGINNING BALANCE:      167,751.30

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---:|
| Accounts Receivable - Post-filing | |
| Accounts Receivable - Pre-filing | |
| Transfer from EWB EURO #0710 | 108,358.53 |
| Transfer from EWB CAD #0711 | 40,945.37 |
| Transfer from EWB Control #3869 | 263.28 |
| Transfer from EWB DIP General #4483 | 1,038.72 |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:      150,605.90

5. BALANCE:      318,357.20

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to Other DIP Accounts (from page 2) | 317,055.20 |
| Disbursements (from page 2) | 1,302.00 |

TOTAL DISBURSEMENTS THIS PERIOD:***      318,357.20

7. ENDING BALANCE:      0.00

8. General Account Number(s): Pre-Petition Operating ▇▇▇ 2986

Depository Name & Location:      East West Bank
     San Gabriel

\* All receipts must be deposited into the general account.

\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PRE-PETITION OPERATING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/8/2019 | | EWB DIP OP #4483 | close bank account | 137,751.30 | | 137,751.30 |
| 10/10/2019 | | EWB DIP OP #4483 | close bank account | 108,358.53 | | 108,358.53 |
| 10/10/2019 | | EWB DIP OP #4483 | close bank account | 40,945.37 | | 40,945.37 |
| 10/8/2019 | | EWB DIP Payroll #4490 | close bank account | 30,000.00 | | 30,000.00 |
| 10/10/2019 | | TOYATA CAMRY | ACH for lease | | 263.28 | 263.28 |
| 10/17/2019 | | EWB OP #2986 | Bank Analysis Fees | | 1,038.72 | 1,038.72 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | 317,055.20 | 1,302.00 | $318,357.20 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PRE-PETITION OPERATING ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____   Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a): Checks cleared post petition before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                                _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                      | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment          Page 3 of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION CONTROL ACCOUNT (SWEEP ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS _____

3.  BEGINNING BALANCE: 2,187.50

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing      61,314.94
    Accounts Receivable - Pre-filing    1,520,677.70
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD: 1,581,992.64

5.  BALANCE: 1,584,180.14

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to EWB DIP General Accounts (from page    1,576,337.86
    Transfers to EWB OP Accounts (from page 2)               263.28
    Disbursements (from page 2)                                0.00

    TOTAL DISBURSEMENTS THIS PERIOD:*** 1,576,601.14

7.  ENDING BALANCE: 7,579.00

8.  General Account Number(s): Pre-Petion Control Ac███3869 _____

    Depository Name & Location:    East West Bank
                                   San Gabriel

*   All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

***This amount should be be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION CONTROL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| 10/8/2019 | | EWB-DIP General #4483 | funds transfer | 160,160.28 | | 160,160.28 |
| 10/21/2019 | | EWB-DIP General #4483 | funds transfer | 767,063.62 | | 767,063.62 |
| 10/31/2019 | | EWB-DIP General #4483 | funds transfer | 649,113.96 | | 649,113.96 |
| 10/10/2019 | | EWB- OP#2986 | funds transfer | 263.28 | | 263.28 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 1,576,601.14 | 0.00 | $1,576,601.14 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PRE-PETITION CONTROL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____    Balance on Statement: _____$7,579.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                              | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                             | 0.00 |

Bank statement Adjustments:                                           _____
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE:                                                | $7,579.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment        Page 3 of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION EURO ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS

3.  BEGINNING BALANCE:     108,358.53

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:     0.00

5.  BALANCE:     108,358.53

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to EWB OP Accounts (from page 2)     108,358.53
    Disbursements (from page 2)     0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***     108,358.53

7.  ENDING BALANCE:     0.00

8.  General Account Number(s): Pre-Petition Foreign -E ▮▮▮▮0710

    Depository Name & Location:     East West Bank
                                       San Gabriel

\*   All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PRE-PETITION EURO ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | | EWB-OP#2986 | closed bank account | 108,358.53 | | 108,358.53 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 108,358.53 | 0.00 | $108,358.53 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PRE-PETITION EURO ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____   Balance on Statement: _____$0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                         _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION CAD ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS _____

3. BEGINNING BALANCE: 40,945.37

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing _____
   Accounts Receivable - Pre-filing _____
   General Sales _____
   Other (Specify) _____ _____
   **Other (Specify) _____ _____

   TOTAL RECEIPTS THIS PERIOD: 0.00

5. BALANCE: 40,945.37

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to EWB OP Accounts (from page 2)    40,945.37
   Disbursements (from page 2)    0.00

   TOTAL DISBURSEMENTS THIS PERIOD:*** 40,945.37

7. ENDING BALANCE: 0.00

8. General Account Number(s): Pre-Petition Foreign -C ██████0711

   Depository Name & Location:    East West Bank
   San Gabriel

\*   All receipts must be deposited into the general account.

\** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\***This amount should be be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM PRE-PETITION CAD ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/9/2019 | | EWB-OP#2986 | closed bank account | 40,945.37 | | 40,945.37 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | TOTAL DISBURSEMENTS THIS PERIOD: | | | 40,945.37 | 0.00 | $40,945.37 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

POST-PETITION DIP ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____    Balance on Statement: _____$0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                      | 0.00 |

Bank statement Adjustments:                                    | _____ |
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE:                                         | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS

A. DIP -GENERAL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS    _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS    _____

3.  BEGINNING BALANCE:    | 0.00 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 204,710.00 |
| Accounts Receivable - Pre-filing | 65,048.48 |
| Transfer from EWB Control #3869 | 1,576,337.86 |
| Transfer from EWB OP#2986 | 287,055.20 |
| Transfer from BOW Checking#4362 | 1,191,528.77 |
| General Sales | |

TOTAL RECEIPTS THIS PERIOD:    | 3,324,680.31 |

5.  BALANCE:    | 3,324,680.31 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to EWB DIP Payroll Accounts (from page | 260,000.00 |
| Transfers to EWB OP Account (from page 2) | 1,038.72 |
| Disbursements (from page 2) | 2,234,624.76 |

TOTAL DISBURSEMENTS THIS PERIOD:***    | 2,495,663.48 |

7.  ENDING BALANCE:    | 829,016.83 |

8.  General Account Number(s):    _____ ▮4483

Depository Name & Location:    East West Bank
San Gabriel

* All receipts must be deposited into the general account.

** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM DIP - GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/11/2019 | 300014 | ST GEORGE WAREHOUSE | Freight | | 130.00 | 130.00 |
| 10/11/2019 | 300019 | FLORENCIO LI WEE (LAW | Supplies | | 52.46 | 52.46 |
| 10/11/2019 | 300021 | CHIEN FENG LIN | Wages | | 1,464.10 | 1,464.10 |
| 10/11/2019 | 300026 | UCFS LASVEGAS, INC | Freight | | 392.00 | 392.00 |
| 10/15/2019 | 300002 | ADP, INC. | Payroll Processing | | 489.18 | 489.18 |
| 10/15/2019 | 300007 | COMMERCE TECHNOLOG | Service Fees | | 248.80 | 248.80 |
| 10/15/2019 | 300022 | VISION EXPRESS/WRAG- | Freight | | 1,540.30 | 1,540.30 |
| 10/15/2019 | 300027 | TOM T. LIAU | Wages | | 1,845.99 | 1,845.99 |
| 10/16/2019 | 300003 | AT & T MOBILITY | Telephone | | 550.66 | 550.66 |
| 10/16/2019 | 300004 | AT&T | Telephone | | 228.44 | 228.44 |
| 10/16/2019 | 300005 | AT&T | Telephone | | 259.05 | 259.05 |
| 10/16/2019 | 300006 | AT&T | Telephone | | 337.71 | 337.71 |
| 10/16/2019 | 300016 | DOC ACQUISITION, LLC | Lease-Office | | 1,418.02 | 1,418.02 |
| 10/16/2019 | 300017 | ALL NATION SECURITY S | Security Guard | | 2,256.40 | 2,256.40 |
| 10/16/2019 | 300018 | UNITED PARCEL SERVIC | Freight | | 98.28 | 98.28 |
| 10/16/2019 | 300020 | DOC ACQUISITION, LLC | Lease-Office | | 1,418.02 | 1,418.02 |
| 10/16/2019 | 300025 | JDI DISPLAY AMERICA, I | Trade-Gaming | | 69,619.20 | 69,619.20 |
| 10/16/2019 | 300032 | JOHN IOZZI | Wages | | 2,228.10 | 2,228.10 |
| 10/17/2019 | 300001 | STATE COMPENSATION I | WC Ins | | 34,707.06 | 34,707.06 |
| 10/17/2019 | 300013 | ASKEW INDUSTRIAL COF | Trade-Gaming | | 473.90 | 473.90 |
| 10/18/2019 | 300023 | CALIFORNIA WATER SER | Utility | | 51.63 | 51.63 |
| 10/21/2019 | 300011 | LEXUS FINANCIAL SERV | Lease-Car | | 485.00 | 485.00 |
| 10/21/2019 | 300012 | MERCEDES-BENZ FINAN | Lease-Car | | 1,198.24 | 1,198.24 |
| 10/21/2019 | 300034 | BING JENG (Bing) HWANG | Supplies | | 84.00 | 84.00 |
| 10/21/2019 | 300039 | ULINE | Trade-Gaming | | 1,037.36 | 1,037.36 |
| 10/21/2019 | 300041 | U.S. GROUP CONSOLIDAT | Freight | | 12,723.15 | 12,723.15 |
| 10/23/2019 | 300068 | MIKE PIN-FAR LEE | Business Trip | | 505.77 | 505.77 |
| 10/24/2019 | 300033 | HEALTH NET OF CALIFO | Health Ins | | 38,208.07 | 38,208.07 |
| 10/24/2019 | 300037 | CHUBB & SON | Insurance | | 4,376.06 | 4,376.06 |
| 10/24/2019 | 300062 | LIANG-TSAN(LARRY) FA | Business Trip | | 285.60 | 285.60 |
| 10/24/2019 | 300063 | PARVIZE (PETER) FARZIN | Business Trip | | 556.92 | 556.92 |
| 10/24/2019 | 300067 | HSU, AMY | Business Trip | | 2,863.30 | 2,863.30 |
| 10/24/2019 | 300075 | PING-HUANG TSAI | Business Trip | | 291.57 | 291.57 |
| 10/25/2019 | 300029 | EVERGREEN SHIPPING A | Freight | | 4,540.00 | 4,540.00 |
| 10/25/2019 | 300031 | UCFS LASVEGAS, INC | Freight | | 432.00 | 432.00 |
| 10/25/2019 | 300035 | JASPER JOHN P. SAMALA | Business Trip | | 163.00 | 163.00 |
| 10/25/2019 | 300036 | WESTERN STATES REGIC | Union Fees | | 295.00 | 295.00 |
| 10/25/2019 | 300043 | NEOPOST USA INC. | Equip Rental | | 505.96 | 505.96 |
| 10/25/2019 | 300044 | SOUTHERN CALIFORNIA | Telephone | | 267.06 | 267.06 |
| 10/25/2019 | 300049 | CALIFORNIA WATER SER | Utility | | 364.32 | 364.32 |
| 10/25/2019 | 300050 | SoCalGas | Utility | | 21.82 | 21.82 |
| 10/28/2019 | 300015 | DENTAL HEALTH SERVIC | Health Ins | | 281.75 | 281.75 |
| 10/28/2019 | 300028 | KYOCERA INTERNATION | Trade-Gaming | | 25,928.32 | 25,928.32 |
| 10/28/2019 | 300042 | STATE COMPENSATION I | WC Ins | | 647.00 | 647.00 |
| 10/28/2019 | 300045 | AT & T MOBILITY | Telephone | | 473.76 | 473.76 |
| 10/28/2019 | 300046 | AT&T | Telephone | | 676.12 | 676.12 |
| 10/28/2019 | 300047 | AT&T | Telephone | | 314.56 | 314.56 |
| 10/28/2019 | 300048 | AT&T | Telephone | | 3,362.12 | 3,362.12 |
| 10/28/2019 | 300052 | T-MOBILE | Telephone | | 196.22 | 196.22 |
| 10/28/2019 | 300054 | UNITED STATES TRUSTE | Fees | | 325.00 | 325.00 |
| 10/28/2019 | 300056 | ALL NATION SECURITY S | Security Guard | | 15,000.00 | 15,000.00 |
| 10/28/2019 | 300059 | EIS, INC. | Trade-Export | | 591.95 | 591.95 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | 300064 | FEDERAL EXPRESS CORP | Freight | | 725.88 | 725.88 |
| 10/28/2019 | 300065 | FEDERAL EXPRESS WEST | Freight | | 691.27 | 691.27 |
| 10/28/2019 | 300069 | McMASTER-CARR SUPPL | Trade-Export | | 733.96 | 733.96 |
| 10/28/2019 | 300070 | MAJANO VILMA | Telephone | | 40.00 | 40.00 |
| 10/28/2019 | 300072 | KAUNHUEI (LAWRENCE) | Freight | | 821.92 | 821.92 |
| 10/28/2019 | 300080 | U.S. GROUP CONSOLIDAT | Freight | | 38,201.39 | 38,201.39 |
| 10/29/2019 | 300051 | SOUTHERN CALIFORNIA | Utility | | 3,278.59 | 3,278.59 |
| 10/29/2019 | 300057 | ELECTRICAL SERVICE PR | Temp | | 6,960.00 | 6,960.00 |
| 10/29/2019 | 300060 | ELWOOD STAFFING SERV | Temp | | 4,496.57 | 4,496.57 |
| 10/29/2019 | 300061 | ELWOOD STAFFING SERV | Temp | | 3,758.02 | 3,758.02 |
| 10/29/2019 | 300073 | T-MOBILE | Telephone | | 16.00 | 16.00 |
| 10/29/2019 | 300077 | UNITED PARCEL SERVIC | Health Ins | | 796.06 | 796.06 |
| 10/31/2019 | 300010 | IBM CORPORATION | Equipment | | 2,543.15 | 2,543.15 |
| 10/31/2019 | 300055 | OLD DOMINION FREIGHT | Freight | | 194.09 | 194.09 |
| 10/9/2019 | T/T | VARIANT DISPLAYS INC. | Trade Show | | 5,908.30 | 5,908.30 |
| 10/9/2019 | T/T | FREEMAN EXPOSITIONS, | Trade Show | | 6,937.10 | 6,937.10 |
| 10/9/2019 | T/T | HON HAI PRECISION IND | Trade-HP | | 153,520.00 | 153,520.00 |
| 10/9/2019 | T/T | U.S. GROUP CONSOLIDAT | Freight | | 50,564.39 | 50,564.39 |
| 10/9/2019 | T/T | YANG MING MARINE TRA | Freight | | 7,620.00 | 7,620.00 |
| 10/9/2019 | T/T | SUZHOU BLUE BRIDGE E | Trade-Gaming | | 43,318.50 | 43,318.50 |
| 10/10/2019 | T/T | CENTRAL TRANSPORT LI | Freight | | 1,256.41 | 1,256.41 |
| 10/10/2019 | T/T | XIAMEN PRIMA TECHNO | Trade-Interactive | | 19,794.45 | 19,794.45 |
| 10/10/2019 | T/T | SHENZHEN KTC COMMEI | Trade-Interactive | | 176,084.90 | 176,084.90 |
| 10/10/2019 | T/T | ZHONGSHAN GALANZ CO | Trade-Consumer | | 41,702.50 | 41,702.50 |
| 10/15/2019 | T/T | YANG MING MARINE TRA | Freight | | 5,743.00 | 5,743.00 |
| 10/15/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | 21,235.64 | 21,235.64 |
| 10/15/2019 | T/T | DAL (DISPLAY AND LIFE | Trade-Gaming | | 77,270.00 | 77,270.00 |
| 10/15/2019 | T/T | ZHONGSHAN CITY WHIT | Trade-Consumer | | 24,434.04 | 24,434.04 |
| 10/15/2019 | T/T | FARBWERKE HERKULA S | Trade-Export | | 1,046.91 | 1,046.91 |
| 10/16/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | 138,907.96 | 138,907.96 |
| 10/16/2019 | T/T | SHENZHEN KTC TECHNO | Trade-Interactive | | 6,465.00 | 6,465.00 |
| 10/16/2019 | T/T | JDI DISPLAY AMERICA, I | Trade-Gaming | | 139,223.40 | 139,223.40 |
| 10/17/2019 | T/T | HON HAI PRECISION IND | Trade-HP | | 226,845.00 | 226,845.00 |
| 10/18/2019 | T/T | YANG MING MARINE TRA | Freight | | 1,606.00 | 1,606.00 |
| 10/18/2019 | T/T | SAMPO ELECTRIC (DONG | Trade-Gaming | | 6,754.10 | 6,754.10 |
| 10/18/2019 | T/T | JDI DISPLAY AMERICA, I | Trade-Gaming | | 69,604.20 | 69,604.20 |
| 10/18/2019 | T/T | DARFON ELECTRONICS ( | Trade-HP | | 41,649.00 | 41,649.00 |
| 10/18/2019 | T/T | XIAMEN PRIMA TECHNO | Trade-Interactive | | 39,938.71 | 39,938.71 |
| 10/21/2019 | T/T | ZHONGSHAN GALANZ CO | Trade-Consumer | | 25,124.16 | 25,124.16 |
| 10/23/2019 | ACH | PIER PASS, LLC | Freight | | 32.12 | 32.12 |
| 10/24/2019 | T/T | FABRIQUE, LTD. | Trade-HP | | 59,203.56 | 59,203.56 |
| 10/24/2019 | T/T | HON HAI PRECISION IND | Trade-HP | | 39,930.00 | 39,930.00 |
| 10/25/2019 | T/T | FABRIQUE, LTD. | Trade-HP | | 44,290.92 | 44,290.92 |
| 10/28/2019 | T/T | E-CENTURY TECHNICAL | Trade-HP | | 8,505.00 | 8,505.00 |
| 10/28/2019 | ACH | TEXAS COMPTROLLER O | Tax | | 63.94 | 63.94 |
| 10/28/2019 | ACH | NEW JERSEY SALES TAX | Tax | | 21.68 | 21.68 |
| 10/29/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | 8,936.04 | 8,936.04 |
| 10/29/2019 | ACH | GEORGIA DEPARTMENT | Tax | | 66.89 | 66.89 |
| 10/29/2019 | T/T | XIAMEN PRIMA TECHNO | Trade-Interactive | | 1,415.00 | 1,415.00 |
| 10/29/2019 | T/T | SHANGHAI KORRUN BAG | Trade-HP | | 8,165.00 | 8,165.00 |
| 10/29/2019 | T/T | FOSHAN SHUNDE MIDEA | Trade-Consumer | | 40,565.94 | 40,565.94 |
| 10/29/2019 | T/T | GUANGDONG GALANZ M | Trade-Consumer | | 19,245.36 | 19,245.36 |
| 10/29/2019 | T/T | 3M TOUCH SYSTEMS | Trade-Gaming | | 59,485.00 | 59,485.00 |
| 10/29/2019 | ACH | WASHINGTON STATE | Tax | | 23.16 | 23.16 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | ACH | FLORIDA DEPT. OF REVE | Tax | | 15.75 | 15.75 |
| 10/29/2019 | ACH | BOARD OF EQUALIZATIC | Tax | | 3,055.00 | 3,055.00 |
| 10/30/2019 | T/T | PIER PASS, LLC | Freight | | 32.12 | 32.12 |
| 10/30/2019 | T/T | FABRIQUE, LTD. | Trade-HP | | 54,088.68 | 54,088.68 |
| 10/30/2019 | T/T | BELDEN INC. | Trade-Export | | 16,282.30 | 16,282.30 |
| 10/30/2019 | T/T | REGAL BELOIT AMERICA | Trade-Export | | 148,020.00 | 148,020.00 |
| 10/30/2019 | T/T | KUO HSIUNG HUANG | Contract Labor | | 3,845.00 | 3,845.00 |
| 10/30/2019 | T/T | WU,YONG-MING | Contract Labor | | 1,856.00 | 1,856.00 |
| 10/31/2019 | ACH | 10/30 PAY L/C AMENDMI | Bank Fees | | 3,227.50 | 3,227.50 |
| outstanding ch | 300008 | DMV | Fees | | 143.00 | 143.00 |
| outstanding ch | 300009 | DMV | Fees | | 274.00 | 274.00 |
| outstanding ch | 300053 | GLOBAL EXCHANGE SER | EDI service | | 896.75 | 896.75 |
| outstanding ch | 300058 | ALL NATION SECURITY S | Security Guard | | 3,155.12 | 3,155.12 |
| outstanding ch | 300066 | DAVID FRASCO | Gas | | 50.40 | 50.40 |
| outstanding ch | 300071 | ALVIN RAMALI | Contract Labor | | 1,000.00 | 1,000.00 |
| outstanding ch | 300074 | TRUNG K. THAI | Business Trip | | 1,030.28 | 1,030.28 |
| outstanding ch | 300076 | UNITED CONCORDIA DEI | Health Ins | | 2,079.00 | 2,079.00 |
| outstanding ch | 300078 | DENTAL HEALTH SERVIC | Health Ins | | 241.35 | 241.35 |
| outstanding ch | 300081 | A-1 COAST RENTALS | Rentals | | 21.70 | 21.70 |
| outstanding ch | 300082 | TED JOHNSON PROPANE | Gas | | 474.35 | 474.35 |
| outstanding ch | 300084 | ALL NATION SECURITY S | Security Guard | | 3,155.12 | 3,155.12 |
| outstanding ch | 300085 | ASKEW INDUSTRIAL COF | Trade-Gaming | | 30.00 | 30.00 |
| outstanding ch | 300086 | AT&T | Telephone | | 228.32 | 228.32 |
| outstanding ch | 300091 | FEDERAL EXPRESS CORP | Freight | | 1,113.44 | 1,113.44 |
| outstanding ch | 300092 | FEDEX FREIGHT WEST, II | Freight | | 626.09 | 626.09 |
| outstanding ch | 300093 | DAVID FRASCO | Gas | | 80.00 | 80.00 |
| outstanding ch | 300094 | HEALTH NET OF CALIFOI | Health Ins | | 31,971.21 | 31,971.21 |
| outstanding ch | 300096 | LANDSBERG | Trade-Gaming | | 24,843.45 | 24,843.45 |
| outstanding ch | 300100 | MONTHES PALLETS, INC | Trade-Gaming | | 1,300.00 | 1,300.00 |
| outstanding ch | 300101 | MUTUAL OF OMAHA | Health Ins | | 798.76 | 798.76 |
| outstanding ch | 300103 | SENTRYTECH SECURITY | Alarm | | 50.00 | 50.00 |
| outstanding ch | 300105 | NGLIC | Supplies | | 224.87 | 224.87 |
| outstanding ch | 300106 | T-MOBILE | Telephone | | 12.05 | 12.05 |
| outstanding ch | 300107 | ROBIN TSOU | Business Trip | | 1,107.10 | 1,107.10 |
| outstanding ch | 300110 | UNITED PARCEL SERVIC | Freight | | 358.57 | 358.57 |
| outstanding ch | 300114 | ULINE | Trade-Gaming | | 2,180.00 | 2,180.00 |
| outstanding ch | 300115 | VARIANT DISPLAYS INC. | Trade Show | | 100.00 | 100.00 |
| outstanding ch | 300116 | BIZLINK TECHNOLOGY, I | Trade-HP | | 1,200.00 | 1,200.00 |
| outstanding ch | 300117 | PRECISION STEEL WAREI | Trade-Export | | 2,887.00 | 2,887.00 |
| 10/16/2019 | | EWB DIP Payroll #4490 | | 110,000.00 | | 110,000.00 |
| 10/18/2019 | | EWB OP#2986 | | 1,038.72 | | 1,038.72 |
| 10/29/2019 | | EWB DIP Payroll #4490 | | 150,000.00 | | 150,000.00 |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 261,038.72 | 2,234,624.76 | $2,495,663.48 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

DIP - GENERAL ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 10/31/2019 | Balance on Statement: | 910,648.76 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                      0.00

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| 300008 | 11/4/2019 | 143.00 |
| 300009 | | 274.00 |
| 300053 | 11/1/2019 | 896.75 |
| 300058 | 11/7/2019 | 3,155.12 |
| 300066 | 11/4/2019 | 50.40 |
| 300071 | 11/12/2019 | 1,000.00 |
| 300074 | 11/12/2019 | 1,030.28 |
| 300076 | 11/12/2019 | 2,079.00 |
| 300078 | 11/1/2019 | 241.35 |
| 300081 | | 21.70 |
| 300082 | 11/12/2019 | 474.35 |
| 300084 | | 3,155.12 |
| 300085 | 11/8/2019 | 30.00 |
| 300086 | 11/12/2019 | 228.32 |
| 300091 | 11/12/2019 | 1,113.44 |
| 300092 | 11/12/2019 | 626.09 |
| 300093 | 11/4/2019 | 80.00 |
| 300094 | 11/8/2019 | 31,971.21 |
| 300096 | 11/8/2019 | 24,843.45 |
| 300100 | 11/12/2019 | 1,300.00 |
| 300101 | 11/8/2019 | 798.76 |
| 300103 | 11/12/2019 | 50.00 |
| 300105 | 11/12/2019 | 224.87 |
| 300106 | 11/12/2019 | 12.05 |
| 300107 | 11/6/2019 | 1,107.10 |
| 300110 | 11/12/2019 | 358.57 |
| 300114 | 11/8/2019 | 2,180.00 |
| 300115 | 11/13/2019 | 100.00 |
| 300116 | 11/12/2019 | 1,200.00 |
| 300117 | 11/13/2019 | 2,887.00 |

TOTAL OUTSTANDING CHECKS:                                      81,631.93

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      829,016.83

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. PRE-PETITION PAYROLL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS  _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS  _____

3.  BEGINNING BALANCE:  | 3,384.67 |

4.  RECEIPTS DURING CURRENT PERIOD:  150,000.00
    (Transferred from BOW Checking Account)

5.  BALANCE:  | 153,384.67 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***  | 133,157.76 |
    Transferred to BOW Checking Account  | 20,226.91 |

7.  ENDING BALANCE:  | 0.00 |

8.  General Account Number(s): Payroll Account  ██████901

    Depository Name & Location:  Bank of the West
    Los Angeles

# TOTAL DISBURSEMENTS FROM PRE-PETITION PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
| 10/3/2019 | T/T | ADP, INC | 10/04/19 Biweekly Wages | 117,655.87 |
| 10/3/2019 | T/T | ADP, INC | 10/04/19 Weekly Wages | 15,501.89 |
| 10/8/2019 | T/T | To BOW Checking#4362 | Close bank account | 20,226.91 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | TOTAL DISBURSEMENTS THIS PERIOD: 153,384.67 |

PRE-PETITION PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___10/31/2018___    Balance on Statement: _____$0.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                 | 0.00 |

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|

TOTAL OUTSTANDING CHECKS:                                 | 0.00 |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. PRE-PETITION PAYROLL ACCOUNT (EAST WEST BANK)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS       _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL       _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                    | NA |

4.  RECEIPTS DURING CURRENT PERIOD:       _____
     (Transferred from General Account)

5.  BALANCE:                                                              | NA |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
     TOTAL DISBURSEMENTS THIS PERIOD:***       [          ]

7.  ENDING BALANCE:                                                       | NA |

8.  General Account Number(s): Payroll Account       ████3836 _____

     Depository Name & Location:                     East West Bank _____
                                                     San Gabriel _____

## TOTAL DISBURSEMENTS FROM PRE-PETITION PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL DISBURSEMENTS THIS PERIOD:** NA

PRE-PETITION PAYROLL ACCOUNT (EAST WEST BANK)
BANK RECONCILIATION

Bank statement Date: _____10/31/2019_____ Balance on Statement: _____NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____NA

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: _____NA

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: _____NA

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. DIP - PAYROLL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS    _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL    _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:    | 0.00 |

4.  RECEIPTS DURING CURRENT PERIOD:
Transferred from EWB OP Account    | 30,000.00 |
Transferred from EWB DIP General Account    | 260,000.00 |

5.  BALANCE:    | 290,000.00 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***    | 246,442.10 |

7.  ENDING BALANCE:    | 43,557.90 |

8.  General Account Number(s): _____ ▮▮▮▮4490 _____

Depository Name & Location:    _____
East West Bank
San Gabriel

TOTAL DISBURSEMENTS FROM THE PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/9/2019 | | ADP, INC. | 10/11/19 Weekly Wages | 12,398.42 |
| 10/16/2019 | | ADP, INC. | 10/08/19 Biweekly Wages | 94,168.06 |
| 10/16/2019 | | ADP, INC. | 10/18/19 Weekly Wages | 11,917.56 |
| 10/23/2019 | | ADP, INC. | 10/25/19 Weekly Wages | 12,578.66 |
| 10/30/2019 | | ADP, INC. | 11/01/19 Biweekly Wages | 102,723.08 |
| 10/30/2019 | | ADP, INC. | 11/01/19 Weekly Wages | 12,656.32 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 246,442.10 |

DIP - PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: ___10/31/2019___    Balance on Statement: ___$43,557.90___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    $0.00

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    $0.00

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    $43,557.90

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. PRE-PETITION TAX ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS        _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX        _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                      | NA |

4.  RECEIPTS DURING CURRENT PERIOD:        _____
    (Transferred from General Account)

5.  BALANCE:                      | NA |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***        | NA |

7.  ENDING BALANCE:                      | NA |

8.  TAX Account Number(s):        _____
                                  _____
    Depository Name & Location:   _____
                                  _____

## TOTAL DISBURSEMENTS FROM PRE-PETITION TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL DISBURSEMENTS THIS PERIOD:** | NA

PRE-PETITION TAX ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                      | NA |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                      | NA |

Bank statement Adjustments:                                    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          | NA |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
C. DIP -TAX ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS        _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX            _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                      | NA |

4.  RECEIPTS DURING CURRENT PERIOD:                         _____
    (Transferred from General Account)

5.  BALANCE:                                                | NA |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                     | NA |

7.  ENDING BALANCE:                                         | NA |

8.  TAX Account Number(s):                 _____█████4497_____

    Depository Name & Location:            _____
                                           _____
                                           _____

## TOTAL DISBURSEMENTS FROM DIP TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL DISBURSEMENTS THIS PERIOD:** NA

DIP - TAX ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                        | NA |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                        | NA |

Bank statement Adjustments:                                      _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           | NA |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. D. SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |  |
|---|---|---|---|
| | General Account: | 829,016.83 | IA (7) |
| | Payroll Account: | 43,557.90 | IB (3) |
| | Tax Account: | 0.00 | |

| *Other Accounts: | Pre-Petition Bank Accounts: | | |
|---|---|---|---|
| Bank of the West | Checking 4362 | 20,000.00 | 1A |
| Bank of the West | Saving 3414 | 0.00 | 1A(2) |
| Bank of the West | Payroll 3901 | 0.00 | 1B |
| East West Bank | Operating  2986 | 0.00 | IA (3) |
| East West Bank | Control 3869 | 7,579.00 | IA (4) |
| East West Bank | EURO 0710 | 0.00 | IA (5) |
| East West Bank | CAD 0711 | 0.00 | IA (6) |
| East West Bank | CD 3400 | 212,878.90 | |

*Other Monies:

**Petty Cash (from below):    1,404.75

## TOTAL CASH AVAILABLE:    1,114,437.38

## Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| Beginning Bal | | 906.43 |
| 10/31/2019 | Cash receipts from customers | 642.82 |
| 10/3/2019 | Lunch for visitor | (32.55) |
| 10/4/2019 | Coffee for visitor | (17.95) |
| 10/8/2019 | Gas for truck | (20.00) |
| 10/9/2019 | Smog check | (50.00) |
| 10/11/2019 | Gas for truck | (24.00) |
| | | |
| | | |
| | | |

## TOTAL PETTY CASH TRANSACTIONS:    1404.75

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| IBM CORPORATION | Mo | 2,543.15 | | - |
| DOC ACQUISITION, LI | Mo | 1,418.02 | | - |
| LEXUS FINANCIAL SE | Mo | 485.00 | | - |
| TOYOTA FINANCIAL S | Mo | 263.28 | | - |
| MERCEDES-BENZ FIN | Mo | 1,198.24 | | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:  23,894.00
Total Wages Paid:  338,987.11

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 2,150.49 | 0.00 | |
| Real Property | 0.00 | 0.00 | |
| Other: | | | |
| TOTAL: | 2,150.49 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable | Accounts Receivable | |
| --- | --- | --- | --- |
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 1,490,201.99 | 1,069,839.94 | 2,930,889.79 |
| 31 - 60 days | 0.00 | | |
| 61 - 90 days | 0.00 | | |
| over 90 days | 0.00 | | |
| TOTAL: | 1,490,201.99 | 1,069,839.94 | 2,930,889.79 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (9/30/19) |
| --- | --- | --- | --- | --- |
| General Liability | Federal/Chubb Ins | 1million, 2mil aggr. | 3/31/2020 | 35,198.23 |
| Worker's Compensation | Great Am, State Fund | 1 million | 9/30/2020 | 349,913.81 |
| Casualty | incl. w/ GL | | | |
| Vehicle | Federal/Chubb Ins | 1 million | 3/31/2020 | incl w/ GL |
| Others: Marine Cargo | Navigators | 5 million | 3/31/2020 | 9,844.14 |
| EPLI, Umbrella, DIC | One Beacon, National Un | 1mil, 10 mil, 5mil | 3/31/2020 | 62,097.17 |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
| --- | --- | --- | --- | --- | --- |
| 30-Sep-2019 | 0.00 | 325.00 | 28-Oct-2019 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 325.00 | | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Christina Sun | | 9,600/Biweekly | 18,240.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | NA |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | NA |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | NA |

Page 13 of 16

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 3,141,752.58 | 3,141,752.58 |
| Less: Returns/Discounts | 16,376.77 | 16,376.77 |
| Net Sales/Revenue | 3,125,375.81 | 3,125,375.81 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 6,063,039.75 | 6,063,039.75 |
| Purchases | 2,271,230.70 | 2,271,230.70 |
| Less: Ending Inventory at cost | 5,896,526.84 | 5,896,526.84 |
| Cost of Goods Sold (COGS) | 2,437,743.61 | 2,437,743.61 |
| | | |
| **Gross Profit** | 687,632.20 | 687,632.20 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 22,088.00 | 22,088.00 |
| Payroll - Other Employees | 249,565.36 | 249,565.36 |
| Payroll Taxes | 21,166.59 | 21,166.59 |
| Other Taxes | 0.00 | 0.00 |
| Depreciation and Amortization | 9,083.50 | 9,083.50 |
| Rent Expense - Real Property | 345.00 | 345.00 |
| Lease Expense - Personal Property | 263.28 | 263.28 |
| Insurance (Credit, General, Health, W/C) | 63,509.19 | 63,509.19 |
| Real Property Taxes | 5,158.50 | 5,158.50 |
| Telephone and Utilities | 5,242.69 | 5,242.69 |
| Repairs and Maintenance | 305.98 | 305.98 |
| Travel and Entertainment | 4,802.15 | 4,802.15 |
| Freight In & Out | 17,365.03 | 17,365.03 |
| Sales Commission | 4,350.00 | 4,350.00 |
| Contract Labor | 23,052.17 | 23,052.17 |
| Employee Benefit  (401K) | 4,293.95 | 4,293.95 |
| Supplies & Stationery | 204.00 | 204.00 |
| Trade Show | 17,648.98 | 17,648.98 |
| Advertisement | 600.00 | 600.00 |
| Warranty Service | 19,497.88 | 19,497.88 |
| Banking Charges | 5,603.90 | 5,603.90 |
| Legal & Audit | 325.00 | 325.00 |
| Professional -ADP, Consultation… | 489.18 | 489.18 |
| Postage | 146.90 | 146.90 |
| Auto Expense | 875.75 | 875.75 |
| Licence Fees | 417.00 | 417.00 |
| Total Operating Expenses | 476,399.98 | 476,399.98 |
| | | |
| Net Gain/(Loss) from Operations | 211,232.22 | 211,232.22 |

Non-Operating Income:

| | | |
|---|---|---|
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |

Non-Operating Expenses:

| | | |
|---|---|---|
| Interest Expense | 38,975.31 | 38,975.31 |
| Currency Loss | 853.57 | 853.57 |
| Legal & Professional Expenses | 86,451.65 | 86,451.65 |
| Total Non-Operating Expenses | 126,280.53 | 126,280.53 |

| | | |
|---|---|---|
| NET INCOME/(LOSS) | 84,951.69 | 84,951.69 |

(Attach exhibit listing all itemizations required above)

X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End | |
|---|---|---|---|
| Current Assets: | | | |
| Unrestricted Cash | | 901,558.48 | |
| Restricted Cash (CD for W/C Letter of Credit) | | 212,878.90 | |
| Accounts Receivable | | 4,000,729.73 | |
| Inventory | | 5,896,526.84 | |
| Notes Receivable | | 0.00 | |
| Prepaid Expenses | | 77,196.27 | |
| Advacnce Payment for Goods or Services | | 1,333,446.66 | |
| Total Current Assets | | | 12,422,336.88 |
| | | | |
| Property, Plant, and Equipment | | 5,376,758.00 | |
| Accumulated Depreciation/Depletion | | (4,636,242.75) | |
| Net Property, Plant, and Equipment | | | 740,515.25 |
| | | | |
| Other Assets (Net of Amortization): | | | |
| Due from Insiders | | 1,124,142.50 | |
| Deferred Income Tax | | 0.00 | |
| Other (Deposit) | | 25,960.64 | |
| Total Other Assets | | | 1,150,103.14 |
| TOTAL ASSETS | | | 14,312,955.27 |
| | | | |
| LIABILITIES | | | |
| Post-petition Liabilities: | | | |
| Accounts Payable | | 1,488,051.50 | |
| Taxes Payable | | 2,150.49 | |
| Notes Payable | | 0.00 | |
| Professional fees | | 0.00 | |
| Secured Debt | | 0.00 | |
| Other (Itemize) | | | |
| Total Post-petition Liabilities | | | 1,490,201.99 |
| | | | |
| Pre-petition Liabilities: | | | |
| Secured Liabilities | | 10,357,696.54 | |
| Priority Liabilities | | 7,614.29 | |
| Unsecured Liabilities | | 2,043,708.52 | |
| Other (Itemize) | | | |
| Total Pre-petition Liabilities | | | 12,409,019.35 |
| TOTAL LIABILITIES | | | 13,899,221.34 |
| | | | |
| EQUITY: | | | |
| Pre-petition Owners' Equity | | 328,782.24 | |
| Post-petition Profit/(Loss) | | 84,951.69 | |
| Direct Charges to Equity | | | |
| TOTAL EQUITY | | | 413,733.93 |
| | | | |
| TOTAL LIABILITIES & EQUITY | | | 14,312,955.27 |

XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

_____

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor has just commenced this case and strategizing the best exit strategy.

4. Describe potential future developments which may have a significant impact on the case:
Operations and discussions with the largest creditors.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

_____

I,   Christina Sun, Interim President,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

11/14/19
Date

Principal for debtor-in-possession

## BANK OF THE WEST
### BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

October 1, 2019 - October 31, 2019

Page **1** of **4**

>000774 3536091 0001 008230 10Z
TATUNG CO OF AMERICA INC
GENERAL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA  90810-1119

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY

## New online and mobile services!

Enjoy these new online card services: Online statements - Online and recurring payments - Dispute transactions - Travel notices - PIN change - Account alerts - Replacement cards - Card activation - Lock/unlock your card.

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

---

## REGULAR BUSINESS CHECKING ███████362

TATUNG CO OF AMERICA INC
GENERAL ACCOUNT

| ACCOUNT SUMMARY | | EARNINGS SUMMARY | |
|---|---|---|---|
| **Beginning Balance** | **$770,313.78** | Interest this statement period | $0.00 |
| 34 Credits | 311,413.71 | Interest credited year-to-date | $0.00 |
| 1 Deposits | 290,308.44 | Annual percentage yield earned | 0.00% |
| 6 Withdrawals | -1,352,035.93 | Average monthly balance | $282,095.06 |
| 0 Checks | 0.00 | | |
| **Ending Balance** | **$20,000.00** | | |



**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member FDIC

 EQUAL HOUSING LENDER



# BANK OF THE WEST
## BNP PARIBAS

# Account Statement
October 1, 2019 - October 31, 2019

Page **2** of 4

## REGULAR BUSINESS CHECKING xxx-xx4362 *(continued)*

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | $116.40 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 100119 2001547522 CCD REF*TN*2001547522\ |
| 10/01 | 7,509.25 | ELECTRONIC DEP 123STORES PAYMENTS 100119 TATCCD NTE*AS PER INVOICE\ |
| 10/01 | 69,916.17 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 100119 2015626148 CTX |
| 10/02 | 1,599.00 | ELECTRONIC DEP ARVATO DIGITAL S CORP PYMNT 100119 0029089671 CTX |
| 10/02 | 110,051.99 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 100219 2015626521 CTX |
| 10/03 | 856.30 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 100319 2001421991 CCD REF*TN*2001421991\ |
| 10/03 | 28,697.17 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 100319 2015626859 CTX |
| 10/04 | 2,910.60 | ELECTRONIC DEP ADI PAYMENT 100419 20002434CCD |
| 10/04 | 6,773.00 | ELECTRONIC DEP 123STORES PAYMENTS 100419 TATCCD NTE*AS PER INVOICE\ |
| 10/07 | 235.20 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 100719 2001566874 CCD REF*TN*2001566874\ |
| 10/07 | 1,103.48 | ELECTRONIC DEP ADI PAYMENT 100719 20002434CCD |
| 10/07 | 26,856.90 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 100719 2015628507 CTX |
| 10/08 | 227.30 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 100819 2001972104 CCD REF*TN*2001972104\ |
| 10/08 | 612.00 | ELECTRONIC DEP 123STORES PAYMENTS 100819 TATCCD NTE*AS PER INVOICE\ |
| 10/08 | 11,132.70 | ACCT TRNSFR CR REFERENCE # 191008009168 ACCT TRNSF CR SENDING BANK REFERENCE # AT20191008425667 INE |
| 10/08 | 20,226.91 | ACCT TRNSFR CR REFERENCE # 191008009164 ACCT TRNSF CR SENDING BANK REFERENCE # AT20191008425664 INE |
| 10/10 | 118.00 | ELECTRONIC DEP 123STORES PAYMENTS 101019 TATCCD NTE*AS PER INVOICE\ |
| 10/10 | 1,014.30 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 101019 2001975572 CCD REF*TN*2001975572\ |
| 10/11 | 4.00 | ELECTRONIC DEP 123STORES PAYMENTS 101119 TATCCD NTE*AS PER INVOICE\ |
| 10/11 | 7,297.08 | ELECTRONIC DEP ADI PAYMENT 101119 20002434CCD |
| 10/15 | 105.00 | ELECTRONIC DEP 123STORES PAYMENTS 101519 TATCCD NTE*AS PER INVOICE\ |
| 10/15 | 176.40 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 101519 2001873195 CCD REF*TN*2001873195\ |
| 10/15 | 837.90 | ELECTRONIC DEP HOME DEPOT 0537 EDI PAYMNT 101519 2001672976 CCD REF*TN*2001672976\ |
| 10/17 | 1,670.90 | ELECTRONIC DEP ADI PAYMENT 101719 20002434CCD |
| 10/18 | 1,527.90 | ELECTRONIC DEP ARVATO DIGITAL S CORP PYMNT 101819 0029090363 CTX |
| 10/18 | 5,139.12 | ELECTRONIC DEP ADI PAYMENT 101819 20002434CCD |
| 10/21 | 644.00 | ELECTRONIC DEP 123STORES PAYMENTS 102119 TATCCD NTE*AS PER INVOICE\ |
| 10/24 | 59.00 | ELECTRONIC DEP 123STORES PAYMENTS 102419 TATCCD NTE*AS PER INVOICE\ |
| 10/24 | 224.42 | ELECTRONIC DEP ADI PAYMENT 102419 20002434CCD |
| 10/25 | 2,593.08 | ELECTRONIC DEP ADI PAYMENT 102519 20002434CCD |
| 10/28 | 115.00 | ELECTRONIC DEP 123STORES PAYMENTS 102819 TATCCD NTE*AS PER INVOICE\ |
| 10/28 | 429.24 | ELECTRONIC DEP ADI PAYMENT 102819 20002434CCD |
| 10/29 | 230.00 | ELECTRONIC DEP 123STORES PAYMENTS 102919 TATCCD NTE*AS PER INVOICE\ |
| 10/31 | 404.00 | ELECTRONIC DEP 123STORES PAYMENTS 103119 TATCCD NTE*AS PER INVOICE\ |

**34 credits for a total of $311,413.71**

### Deposits

| Date | Amount |
|---|---|
| 10/03 | $290,308.44 |

**1 deposit for a total of $290,308.44**

### Withdrawals

| Date | Amount | Description |
|---|---|---|
| 10/01 | $150,000.00 | ACCT TRNSFR DR REFERENCE # 191001010202 ACCT TRNSF DB SENDING BANK REFERENCE # AT20191001421260 INE |
| 10/01 | 9,359.81 | ELECTRONIC DBT BOW CC QR PMT COMLCRDPMT 100119 417-20909-19 CCD |
| 10/02 | 290.00 | BANK DEBIT RETURN ITEM 00368 LOC# 0000000000 Unbeatablesale.com |
| 10/09 | 1,186,796.78 | OUTGOING WIRE REFERENCE # 191009006095 WIRE DEBIT SENDING BANK REFERENCE # WT19100902297848 INE |

  




# Account Statement

October 1, 2019 - October 31, 2019

Page **3** of **4**

## REGULAR BUSINESS CHECKING  xxx-xx4362 *(continued)*

ACCOUNT DETAIL



### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 10/21 | $857.35 | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES |
| 10/31 | 4,731.99 | OUTGOING WIRE REFERENCE # 191031007176 WIRE DEBIT SENDING BANK REFERENCE # WT19103102366479 |

**6 withdrawals for a total of $1,352,035.93**



 

# BANK OF THE WEST
## BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

October 1, 2019 - October 31, 2019

Page **1** of **4**





>000641 3536091 0001 008230 10Z
TATUNG CO OF AMERICA INC
MONEY MARKET ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-1119

## At your service

bankofthewest.com

1-800-488-2265

1-800-659-5495 TTY

## New online and mobile services!

Enjoy these new online card services: Online statements - Online and recurring payments - Dispute transactions - Travel notices - PIN change - Account alerts - Replacement cards - Card activation - Lock/unlock your card.

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## MONEY MARKET PLUS - BUS ███████414

TATUNG CO OF AMERICA INC
MONEY MARKET ACCOUNT



| ACCOUNT SUMMARY | | EARNINGS SUMMARY | |
|---|---|---|---|
| **Beginning Balance** | **$11,132.70** | Interest this statement period | $0.00 |
| 0 Credits | 0.00 | Interest credited year-to-date | $66.18 |
| 0 Deposits | 0.00 | Annual percentage yield earned | 0.00% |
| 1 Withdrawals | -11,132.70 | Average monthly balance | $2,513.83 |
| 0 Checks | 0.00 | | |
| **Ending Balance** | **$0.00** | | |

## For your protection:

Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.




Member FDIC    EQUAL HOUSING LENDER



# Account Statement

October 1, 2019 - October 31, 2019

Page **2** of **4**

## MONEY MARKET PLUS - BUS  xxx-xx3414 *(continued)*

ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 10/08 | $11,132.70 | ACCT TRNSFR DR REFERENCE # 191008009168 ACCT TRNSF DB SENDING BANK REFERENCE # AT20191008425667 INE |

**1 withdrawal for a total of $11,132.70**



bankofthewest.com          1-800-488-2265          1-800-659-5495 TTY

# EASTWEST BANK  Your financial bridge®

800 E. Valley Blvd
San Gabriel CA 91776

Direct inquiries to:
626 308-1986

**ACCOUNT STATEMENT**
Page 1 of 4
STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
Total days in statement period: 31

▇▇▇▇▇986

( 22)

TATUNG COMPANY OF AMERICA, INC.
(OPERATING ACCOUNT)
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is the perfect present for any occasion. It's accepted at millions of locations worldwide and enjoy the protection you expect from Visa®. Visit your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▇▇▇986 | Beginning balance | $212,466.81 |
| Enclosures | 22 | Total additions (4) | 150,605.90 |
| Low balance | $-1,038.72 | Total subtractions (28) | 363,072.71 |
| Average balance | $42,628.57 | Ending balance | $.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-09 | Misc Fx Credit | FX FCDDA-FX 101157122 1 1 TATUNG COMPANY OF | 40,945.37 |
| | 10-09 | Misc Fx Credit | FX FCDDA-FX 101167121 1 1 TATUNG COMPANY OF | 108,358.53 |
| | 10-10 | Transfer Credit | TR FROM XXXXXX3889 | 263.28 |
| | 10-18 | Deposit Transfe | TLR 6301 BR 8063 | 1,038.72 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 203904 | 10-01 | 1,668.13 | 204009 * | 10-01 | 2,998.23 |
| 203921 * | 10-01 | 666.00 | 204016 * | 10-01 | 39.91 |
| 203925 * | 10-01 | 2,550.62 | 204020 * | 10-01 | 5,097.01 |
| 203938 * | 10-01 | 656.99 | 204025 * | 10-01 | 136.75 |
| 203948 * | 10-01 | 3,800.00 | 204027 * | 10-01 | 1,999.00 |
| 203949 | 10-01 | 3,124.35 | 204028 | 10-01 | 845.10 |
| 203953 * | 10-01 | 8,376.11 | 204033 * | 10-01 | 817.99 |
| 203967 * | 10-01 | 198.15 | 204035 * | 10-01 | 1,635.15 |
| 203973 * | 10-01 | 420.00 | 204040 * | 10-01 | 218.90 |
| 203981 * | 10-01 | 5,740.24 | 204041 | 10-01 | 3,136.32 |
| 203996 * | 10-01 | 316.06 | * Skip in check sequence | | |
| 203997 | 10-01 | 274.50 | | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-08 | Transfer Debit | TRF TO XXXX4490 | 30,000.00 |
| 10-08 | Transfer Debit | TRF TO XXXX4483 | 137,751.30 |

# EAST WEST BANK  Your financial bridge®

800 E. Valley Blvd
San Gabriel CA 91776

ACCOUNT STATEMENT
Page  2  of  4
STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
█████████986

TATUNG COMPANY OF AMERICA, INC.

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 10-10 | Transfer Debit | TRF TO XXXX14483 | 40,945.37 |
| 10-10 | Transfer Debit | TRF TO XXXX14483 | 108,358.53 |
| 10-10 | Preauth Debit | TOYOTA FINANCIAL LEASE_PAY 191010 | 263.28 |
| 10-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/19 | 1,038.72 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 212,466.81 | 10-09 | 149,303.90 | 10-18 | 0.00 |
| 10-01 | 167,751.30 | 10-10 | 0.00 | | |
| 10-08 | 0.00 | 10-16 | -1,038.72 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
626 308-1986

800 E. Valley Blvd
San Gabriel CA 91776

**ACCOUNT STATEMENT**
Page  1  of  4
STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
Total days in statement period: 31
3869
( 0)

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
CONTROL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is the perfect present for any occasion. It's accepted at millions of locations worldwide and enjoy the protection you expect from Visa®. Visit your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3869 | Beginning balance | $2,888.83 |
| Low balance | $4,688.63 | Total additions (82) | 1,581,992.64 |
| Average balance | $298,559.46 | Total subtractions (8) | 1,577,302.47 |
| | | Ending balance | $7,579.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-01 | Deposit Adj-Cr | FGN ITEM CK # 1226 USD | 868.31 |
| | 10-01 | Deposit Bridge | | 1,220.91 |
| | 10-02 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 927400000193730 | 379.09 |
| | 10-02 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191002 8010883299 | 493.75 |
| | 10-02 | Pre-Auth Credit | MAGNELL ASSOCIAT CORP PYMNT 191002 2000249509 | 1,520.00 |
| | 10-02 | Deposit Bridge | | 9,560.00 |
| | 10-03 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191003 8010883299 | 72.27 |
| | 10-03 | Pre-Auth Credit | Groupon Goods, I N200014050 191003 C200014050P935 | 207.00 |
| | 10-03 | Pre-Auth Credit | LODGING GOODS LL ACH Pmt 10831610 RI, 10832 215 RI Lodging Goo ds | 1,378.78 |
| | 10-04 | Deposit Adj-Cr | FGN ITEM CK # 1227 USD | 494.50 |
| | 10-04 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 927600000198926 | 288.00 |
| | 10-04 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191004 8010883299 | 369.34 |
| | 10-04 | Pre-Auth Credit | AMERICAN HOTEL R EDI PYMNTS 191004 2000064169 | 458.00 |
| | 10-04 | Pre-Auth Credit | AMAZON.CO1366421 EDI PYMNTS 191004 FCS000274004722 | 599.76 |
| | 10-04 | Deposit Bridge | | 46,892.42 |
| | 10-07 | Pre-Auth Credit | Groupon Goods, I N200014080 191007 C200014080P794 | 69.00 |

3409    rev 05-16

**EAST WEST BANK** Your financial bridge®

800 E. Valley Blvd
San Gabriel CA 91776

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page   2   of   4
STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
▮▮▮▮3869

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|---|-----------|
| | 10-07 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191006 8010883299 | 72.10 |
| | 10-07 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92770000201586 | 85.32 |
| | 10-07 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92780000038321 | 187.71 |
| | 10-07 | Pre-Auth Credit | Wayfair LLC Supplier D 2326050 | 221.02 |
| | 10-07 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191005 8010883299 | 264.82 |
| | 10-07 | Pre-Auth Credit | Professional Sec Bill Pymnt 191007 | 2,451.00 |
| | 10-07 | Deposit Bridge | | 88,787.68 |
| | 10-07 | Swift IN Bk Cre | SAN CHIH SEMICONDU CTOR CO. | 1,032.00 |
| | 10-08 | Deposit Bridge | | 16,843.95 |
| | 10-09 | Wire Trans-IN | CANADIAN HOTEL SUP PLY COMPANY | 792.00 |
| | 10-09 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191009 8010883299 | 172.31 |
| | 10-09 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92810000190570 | 926.49 |
| | 10-09 | Pre-Auth Credit | PATHWAY COMMUNIC DEPOSIT REMITTANCE TO FOLL OW EMAIL | 8,292.97 |
| | 10-10 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191010 8010883299 | 437.58 |
| | 10-10 | Deposit Bridge | | 1,312.88 |
| | 10-10 | Deposit Bridge | | 38,120.95 |
| | 10-11 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191011 8010883299 | 118.91 |
| | 10-11 | Pre-Auth Credit | Groupon Goods, I N200014142 191011 C200014142P783 | 138.00 |
| | 10-11 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92830000194372 | 248.97 |
| | 10-11 | Pre-Auth Credit | AMETEK AMETEK 191011 177215 | 71,067.00 |
| | 10-11 | Deposit Bridge | | 7,437.81 |
| | 10-15 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191015 1042622084 | 12.18 |
| | 10-15 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92850000037108 | 141.04 |
| | 10-15 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191012 8010883299 | 339.90 |
| | 10-15 | Deposit Bridge | | 491,183.93 |
| | 10-16 | Pre-Auth Credit | Wayfair LLC Supplier D 2341090 | 55.90 |
| | 10-16 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92880000176256 | 85.72 |
| | 10-16 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191016 8010883299 | 184.05 |
| | 10-16 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191016 1042622084 | 230.51 |
| | 10-17 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 92890000194452 | 36.53 |

**EAST WEST BANK** Your financial bridge™

800 E. Valley Blvd
San Gabriel CA 91776

ACCOUNT STATEMENT
Page  3  of  4
STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
3869

TATUNG COMPANY OF AMERICA, INC.

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|---|-----------|
| | 10-17 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191017 8010883299 | 105.24 |
| | 10-18 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191018 8010883299 | 50.76 |
| | 10-18 | Pre-Auth Credit | Groupon Goods, I N200014199 191018 C200014199P855 | 69.00 |
| | 10-18 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191018 1042622084 | 111.88 |
| | 10-18 | Pre-Auth Credit | AMETEK AMETEK 191018 177215 | 114,400.00 |
| | 10-18 | Deposit Bridge | | 14,410.44 |
| | 10-21 | Pre-Auth Credit | AMERICAN HOTEL R EDI PYMNTS 191021 2000065603 | 198.00 |
| | 10-21 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 929100000197089 | 268.00 |
| | 10-21 | Pre-Auth Credit | Professional Sec Bill Pymnt 191021 | 408.00 |
| | 10-21 | Pre-Auth Credit | Professional Sec Bill Pymnt 191021 | 530.64 |
| | 10-21 | Pre-Auth Credit | Professional Sec Bill Pymnt 191021 | 916.00 |
| | 10-21 | Deposit Bridge | | 193,217.46 |
| | 10-22 | Pre-Auth Credit | Wayfair LLC Supplier D 2349759 | 166.84 |
| | 10-23 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191023 8010883299 | 190.94 |
| | 10-23 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 929500000185794 | 331.52 |
| | 10-23 | Deposit Bridge | | 1,104.46 |
| | 10-24 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191024 8010883299 | 12,669.16 |
| | 10-25 | Incoming Ccy Fx | FX IN WIRE 101159669 1 1 TATUNG COMPANY OF | 191.83 |
| | 10-25 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191025 8010883299 | 675.00 |
| | 10-25 | Pre-Auth Credit | WeiChuan WeiChuan 191024 VTA0009 | 2,868.00 |
| | 10-25 | Pre-Auth Credit | AMAZON.CO1384165 EDI PYMNTS 191025 FCS000255997522 | 3,143.62 |
| | 10-25 | Pre-Auth Credit | INCREDIBLE TECH 10-24-19 W 191025 | 106,560.00 |
| | 10-25 | Pre-Auth Credit | AMETEK AMETEK 191025 177215 | 116,600.00 |
| | 10-25 | Deposit Bridge | | 857.64 |
| | 10-28 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 929800000195124 | 34.37 |
| | 10-28 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191027 8010883299 | 46.35 |
| | 10-28 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191026 8010883299 | 95.95 |
| | 10-28 | Pre-Auth Credit | AMAZON.CO1385340 EDI PYMNTS 191028 FCS000315192442 | 2,219.50 |
| | 10-28 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191028 1042622084 | 2,675.77 |
| | 10-28 | Deposit Bridge | | 138,534.55 |
| | 10-29 | Pre-Auth Credit | Wayfair LLC Supplier D 2358313 | 373.24 |
| | 10-30 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191030 8010883299 | 103.00 |

**EAST WEST BANK** Your financial bridge®

800 E. Valley Blvd
San Gabriel CA 91776

TATUNG COMPANY OF AMERICA, INC.

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-30 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 930200000184852 | 285.00 |
| | 10-30 | Deposit Bridge | | 63,769.12 |
| | 10-31 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191031 8010883299 | 80.00 |
| | 10-31 | Deposit Bridge | | 7,579.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-01 | Preauth Debit | AMERICAN EXPRESS COLLECTION 191001 1042622084 | 7.95 |
| 10-01 | Preauth Debit | MERCHANT SERVICE MERCH FEE 927300000346708 | 281.47 |
| 10-02 | Preauth Debit | MERCHANT SERVICE MERCH FEE 191001 8010883299 | 284.28 |
| 10-07 | Preauth Debit | AMERICAN EXPRESS AXP DISCNT 191007 1042622084 | 127.63 |
| 10-08 | Transfer Debit | TRF TO XXXX4483 | 160,160.28 |
| 10-10 | Transfer Debit | TR TO XXXXXX2686 | 263.28 |
| 10-21 | Transfer Debit | TRANSFER INTO D.I.P OPERATING ACCT XXXXXXX4483 AS REQUESTED. | 767,063.62 |
| 10-31 | Transfer Debit | TRANSFER INTO ACCT XXXX4483 AS REQUESTED | 649,113.96 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 2,888.83 | 10-10 | 66,635.85 | 10-23 | 197,331.86 |
| 10-01 | 4,688.63 | 10-11 | 145,646.54 | 10-24 | 210,001.02 |
| 10-02 | 16,357.19 | 10-15 | 637,323.59 | 10-25 | 440,897.11 |
| 10-03 | 18,015.24 | 10-16 | 637,879.77 | 10-28 | 584,503.60 |
| 10-04 | 67,117.26 | 10-17 | 638,021.54 | 10-29 | 584,876.84 |
| 10-07 | 160,160.28 | 10-18 | 767,063.62 | 10-30 | 649,033.96 |
| 10-08 | 16,843.95 | 10-21 | 195,538.10 | 10-31 | 7,579.00 |
| 10-09 | 27,027.72 | 10-22 | 195,704.94 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# EAST WEST BANK

135 N. LOS ROBLES AVE
PASADENA, CA, 91101
UNITED STATES

( b (5)

Direct Inquiries to:
626-768-6823

**Account Statement**
Page 1 of 2

TATUNG COMPANY OF AMERICA, INC.
2850 EL PRESIDIO ST
LONG BEACH, CA, 90810
UNITED STATES

STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
Total Days in Statement Period: 31
⬛0710

## Foreign Currency DDA - (FCDDA)

| | | |
|---|---|---|
| Account Title | FCDDA - EUR | |
| Currency Denomination | EURO EUR | = US 108,358.53 |
| Account Number | ⬛0710 | Beginning balance | 99,320.38 |
| Low balance | 0.00 | Total additions (O) | 0.00 |
| Average balance | 28,968.44 | Total subtractions (1) | 99,320.38 |
| | | Ending balance | 0.00 |

Linked USD Account: ⬛986

*(IMPORTANT NOTICE: ALL US DOLLAR SERVICE CHARGES WILL BE POSTED AGAINST THE LINKED ACCOUNT INDICATED ABOVE. PLEASE REVIEW US STATEMENT FOR ANY ASSOCIATED FEES OR CONTACT A CUSTOMER SERVICE REPRESENTATIVE DURING AVAILABLE BUSINESS HOURS.)*

## CREDITS

| Bank Ref Number | Posting Date | Value Date | Transaction Description | Additions |
|---|---|---|---|---|

## Debits

| Bank Ref Number | Posting Date | Value Date | Transaction Description | Additions |
|---|---|---|---|---|
| 101157121 | 10-09-2019 | 10-09-2019 | RECEIVE - FCDDA-FX [Details: 101157121 / 1.0910000000 / USD -108358.5300 / 2019-10-09] | 99,320.38 |

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30-2019 | 99,320.38 | 10-10-2019 | 0.00 | 10-22-2019 | 0.00 |
| 10-01-2019 | 99,320.38 | 10-11-2019 | 0.00 | 10-23-2019 | 0.00 |

3409    rev 05-16

( 6 (5)

# EASTWESTBANK

TATUNG COMPANY OF AMERICA, INC.
2850 El Presidio St
Long Beach CA 90810
Attn: Huei-Jihn Jih / Kuo Shu Huang

---

| | |
|---|---|
| **Our Reference:** | 101157121 |
| **Contract:** | FCDDA-FX |
| **Transaction Date:** | October 9, 2019 |
| **Value Date:** | October 9, 2019 |
| **EWB Buys (Client Sells):** | EUR 99,320.38 |
| **Exchange Rate:** | 1.09100000 |
| **EWB Sells (Client Buys):** | USD 108,358.53 |
| **Customer Settlement :** | Debit EUR 99,320.38 from FCDDA███0710 |
| | Credit USD 108,358.53 to USDDA███986 |

Thank you for your business and please call Peter Yeung at 626-768-6823 or email
Peter.Yeung@eastwestbank.com or usfxops@eastwestbank.com if you have any questions.

**EAST WEST BANK**

1 b (6)

135 N. LOS ROBLES AVE
PASADENA, CA, 91101
UNITED STATES

Direct Inquiries to:
626-768-6823

**Account Statement**

Page 1 of 2

TATUNG COMPANY OF AMERICA, INC.
2850 EL PRESIDIO ST
LONG BEACH, CA, 90810
UNITED STATES

STARTING DATE: October 01, 2019
ENDING DATE: October 31, 2019
Total Days in Statement Period:  31
███████711

# Foreign Currency DDA - (FCDDA)

| | | |
|---|---|---|
| Account Title | FCDDA - CAD | |
| Currency Denomination | CANADIAN DOLLAR CAD | = US 40,945.37 |

| | | | |
|---|---|---|---|
| Account Number | ████711 | Beginning balance | 54,866.80 |
| Low balance | 0.00 | Total additions     (0) | 0.00 |
| Average balance | 16,002.82 | Total subtractions  (1) | 54,866.80 |
| | | Ending balance | 0.00 |

Linked USD Account:                              8063012986

*(IMPORTANT NOTICE: ALL US DOLLAR SERVICE CHARGES WILL BE POSTED AGAINST THE LINKED ACCOUNT INDICATED ABOVE. PLEASE REVIEW US STATEMENT FOR ANY ASSOCIATED FEES OR CONTACT A CUSTOMER SERVICE REPRESENTATIVE DURING AVAILABLE BUSINESS HOURS.)*

**CREDITS**

| Bank Ref Number | Posting Date | Value Date | Transaction Description | Additions |
|---|---|---|---|---|

**Debits**

| Bank Ref Number | Posting Date | Value Date | Transaction Description | | Additions |
|---|---|---|---|---|---|
| 101157122 | 10-09-2019 | 10-09-2019 | RECEIVE - FCDDA-FX | [Details: 101157122 / 1.3400000000 / USD -40945.3700 / 2019-10-09] | 54,866.80 |

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30-2019 | 54,866.80 | 10-10-2019 | 0.00 | 10-22-2019 | 0.00 |
| 10-01-2019 | 54,866.80 | 10-11-2019 | 0.00 | 10-23-2019 | 0.00 |

5409      rev 05-16

1 /o (6)



# EASTWESTBANK

TATUNG COMPANY OF AMERICA, INC.
2850 El Presidio St
Long Beach CA 90810
Attn: Huei-Jihn Jih / Kuo Shu Huang

---

| | |
|---|---|
| **Our Reference:** | 101157122 |
| **Contract:** | FCDDA-FX |
| **Transaction Date:** | October 9, 2019 |
| **Value Date:** | October 9, 2019 |
| **EWB Buys (Client Sells):** | CAD 54,866.80 |
| **Exchange Rate:** | 1.34000000 |
| **EWB Sells (Client Buys):** | USD 40,945.37 |
| **Customer Settlement :** | Debit CAD 54,866.80 from FCDDA⬛⬛⬛711 |
| | Credit USD 40,945.37 to USDDA⬛⬛⬛986 |

Thank you for your business and please call Peter Yeung at 626-768-6823 or email
Peter.Yeung@eastwestbank.com or usfxops@eastwestbank.com if you have any questions.

# EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  15
STARTING DATE: October 08, 2019
ENDING DATE: October 31, 2019
Total days in statement period: 24
████████483
( 66 )

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
OPERATING ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is
the perfect present for any occasion. It's
accepted at millions of locations
worldwide and enjoy the protection you
expect from Visa®. Visit your local branch
for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████483 | Beginning balance | $0.00 |
| Enclosures | 66 | Total additions  (19) | 3,324,680.31 |
| Low balance | $126,904.53 | Total subtractions  (118) | 2,414,031.55 |
| Average balance | $703,060.12 | Ending balance | $910,648.76 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-08 | Transfer Credit | TRF FRM XXXX12986 | 137,751.30 |
| | 10-08 | Transfer Credit | TRF FRM XXXX13869 | 160,160.28 |
| | 10-09 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 1,186,796.78 |
| | 10-10 | Transfer Credit | TRF FRM XXXX12986 | 40,945.37 |
| | 10-10 | Transfer Credit | TRF FRM XXXX12986 | 108,358.53 |
| | 10-17 | Wire Trans-IN | PROMISEONE BANK(F/ K/A NOA BANK) | 35,310.00 |
| | 10-17 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2002033708\ | 831.80 |
| | 10-21 | Transfer Credit | TRANSFER FROM D.I.P CONTROL ACCT | |
| | | | XXXXXXX3869 AS REQUESTED. | 767,063.62 |
| | 10-21 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2001440205\ | 243.80 |
| | 10-23 | Wire Trans-IN | TATUNG FINE CHEMIC ALS CO. | 15,239.05 |
| | 10-23 | Wire Trans-IN | TATUNG FINE CHEMIC ALS CO. | 21,870.71 |
| | 10-24 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2001551932\ | 1,126.10 |
| | 10-28 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2001552018\ | 235.20 |
| | 10-29 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2002010746\ | 190.20 |
| | 10-30 | Wire Trans-IN | TATUNG FINE CHEMIC ALS CO. | 24,632.62 |
| | 10-30 | Wire Trans-IN | TATUNG CO | 169,400.00 |
| | 10-31 | Transfer Credit | TRANSFER FROM ACCT XXXX3869 AS REQUESTED | 649,113.96 |
| | 10-31 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 4,731.99 |
| | 10-31 | Pre-Auth Credit | HOME DEPOT 0637 EDI PAYMNT | |
| | | | REF*TN*2002027080\ | 679.00 |

**EASTWEST BANK** Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page  2  of  15
STARTING DATE: October 08, 2019
ENDING DATE: October 31, 2019
▉▉▉483

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 300001 | 10-17 | 34,707.06 | 300041 * | 10-22 | 12,723.15 |
| 300002 | 10-15 | 489.18 | 300042 | 10-28 | 647.00 |
| 300003 | 10-16 | 550.66 | 300043 | 10-25 | 505.96 |
| 300004 | 10-16 | 228.44 | 300044 | 10-25 | 267.06 |
| 300005 | 10-16 | 259.05 | 300045 | 10-28 | 473.76 |
| 300006 | 10-16 | 337.71 | 300046 | 10-28 | 676.12 |
| 300007 | 10-15 | 248.80 | 300047 | 10-28 | 314.56 |
| 300010 * | 10-31 | 2,543.15 | 300048 | 10-28 | 3,362.12 |
| 300011 | 10-22 | 485.00 | 300049 | 10-25 | 364.32 |
| 300012 | 10-21 | 1,198.24 | 300050 | 10-25 | 21.82 |
| 300013 | 10-17 | 473.90 | 300051 | 10-29 | 3,278.59 |
| 300014 | 10-11 | 130.00 | 300052 | 10-28 | 196.22 |
| 300015 | 10-28 | 281.75 | 300054 * | 10-28 | 325.00 |
| 300016 | 10-16 | 1,418.02 | 300055 | 10-31 | 194.09 |
| 300017 | 10-16 | 2,256.40 | 300056 | 10-28 | 15,000.00 |
| 300018 | 10-16 | 98.28 | 300057 | 10-29 | 6,960.00 |
| 300019 | 10-11 | 52.46 | 300059 * | 10-28 | 591.95 |
| 300020 | 10-16 | 1,418.02 | 300060 | 10-29 | 4,496.57 |
| 300021 | 10-11 | 1,464.10 | 300061 | 10-29 | 3,758.02 |
| 300022 | 10-15 | 1,540.30 | 300062 | 10-24 | 285.60 |
| 300023 | 10-18 | 51.63 | 300063 | 10-24 | 556.92 |
| 300025 * | 10-16 | 69,619.20 | 300064 | 10-28 | 725.88 |
| 300026 | 10-11 | 392.00 | 300065 | 10-28 | 691.27 |
| 300027 | 10-15 | 1,845.99 | 300067 * | 10-24 | 2,863.30 |
| 300028 | 10-28 | 25,928.32 | 300068 | 10-23 | 505.77 |
| 300029 | 10-15 | 4,540.00 | 300069 | 10-28 | 733.96 |
| 300031 * | 10-15 | 432.00 | 300070 | 10-28 | 40.00 |
| 300032 | 10-16 | 2,228.10 | 300072 * | 10-28 | 821.92 |
| 300033 | 10-24 | 38,208.07 | 300073 | 10-29 | 16.00 |
| 300034 | 10-21 | 84.00 | 300075 * | 10-24 | 291.57 |
| 300035 | 10-25 | 163.00 | 300077 * | 10-29 | 796.06 |
| 300036 | 10-25 | 295.00 | 300080 * | 10-28 | 38,201.39 |
| 300037 | 10-24 | 4,376.06 | * Skip in check sequence | | |
| 300039 * | 10-21 | 1,037.36 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-09 | Outgoing Wire | VARIANT DISPLAYS I NC. | 5,908.30 |
| 10-09 | Outgoing Wire | FREEMAN EXPOSITION S INC. | 6,937.10 |
| 10-09 | Outgoing Wire | YANG MING MARINE T RANSPORT CORP. | 7,620.00 |
| 10-09 | Outgoing Wire | U.S.GROUP CONSOLID ATOR, INC. | 50,564.39 |
| 10-09 | Intl Wire Xfer | HON HAI PRECISION INDUSTRY CO., LTD | 153,520.00 |
| 10-10 | Outgoing Wire | CENTRAL TRANSPORT | 1,256.41 |
| 10-10 | Intl Wire Xfer | XIAMEN PRIMA TECHN OLOGY INC | 19,794.45 |
| 10-10 | Intl Wire Xfer | ZHONGSHAN GALANZ C ONSUMER | 41,702.50 |



**EASTWESTBANK** Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

ACCOUNT STATEMENT
Page  3  of  15
STARTING DATE: October 08, 2019
ENDING DATE: October 31, 2019
███████483

TATUNG COMPANY OF AMERICA, INC.

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 10-10 | Intl Wire Xfer | SUZHOU BLUE BRIDGE ELECTRONIC CO., | 43,318.50 |
| 10-10 | Intl Wire Xfer | SHENZHEN KTC COMME RCIAL DISPLAY | 176,084.90 |
| 10-15 | Outgoing Fx Ccy | FX OUT WIRE 101157707 1 1 TATUNG COMPANY OF | 1,046.91 |
| 10-15 | Outgoing Wire | YANG MING MARINE T RANSPORT CORP. | 5,743.00 |
| 10-15 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD. | 21,235.64 |
| 10-15 | Intl Wire Xfer | ZHONGSHAN CITY WHI TE HORSE | 24,434.04 |
| 10-15 | Intl Wire Xfer | DISPLAY AND LIFE | 77,270.00 |
| 10-16 | Outgoing Wire | JDI DISPLAY AMERIC A, INC | 139,223.40 |
| 10-16 | Intl Wire Xfer | SHENZHEN KTC TECHN OLOGY CO., LTD | 6,465.00 |
| 10-16 | Intl Wire Xfer | ACROX TECHNOLOGIES CO LTD | 138,907.96 |
| 10-16 | Transfer Debit | TR TO XXXXXX4490 | 110,000.00 |
| 10-17 | Intl Wire Xfer | HON HAI PRECISION INDUSTRY CO LTD | 226,845.00 |
| 10-18 | Outgoing Wire | YANG MING MARINE T RANSPORT | 1,606.00 |
| 10-18 | Outgoing Wire | JDI DISPLAY AMERIC A INC | 69,604.20 |
| 10-18 | Intl Wire Xfer | SAMPO ELECTRIC (DO NGGUAN) CO. LTD | 6,754.10 |
| 10-18 | Intl Wire Xfer | XIAMEN PRIMA TECHN OLOGY INC. | 39,938.71 |
| 10-18 | Intl Wire Xfer | DARFON ELECTRONICS CORP | 41,649.00 |
| 10-18 | Withdrawal Trns | TLR 8301 BR 8063 | 1,038.72 |
| 10-21 | Intl Wire Xfer | ZHONGSHAN GALANZ C ONSUMER ELECTRIC | 25,124.16 |
| 10-23 | Preauth Debit | PIERPASS-ICA INTERNET 191023 043000097502604 | 32.12 |
| 10-24 | Outgoing Wire | FABRIQUE LTD. | 59,203.56 |
| 10-24 | Intl Wire Xfer | HON HAI PRECISION INDUSTRY CO. LTD. | 39,930.00 |
| 10-25 | Outgoing Wire | FABRIQUE LTD. | 44,290.92 |
| 10-28 | Intl Wire Xfer | E-CENTURY TECHNICA L AND INDUSTRIAL | 8,505.00 |
| 10-28 | Preauth Debit | NJ S&U WEB PMT NJWEB55 TXP*B952814069000* 04120*190930*T*216 | |
| | | 8*****TATU\ | 21.68 |
| 10-28 | Preauth Debit | WEBFILE TAX PYMT DD 191028 902/35312929 | 63.94 |
| 10-29 | Outgoing Wire | 3M TOUCH SYSTEMS I NC | 59,485.00 |
| 10-29 | Intl Wire Xfer | XIAMEN PRIMA TECHN OLOGY INC. | 1,415.00 |
| 10-29 | Intl Wire Xfer | SHANGHAI KORRUN BA G AND LUGGAGE | 8,165.00 |
| 10-29 | Intl Wire Xfer | ACROX TECHNOLOGIES CO., LTD | 8,936.04 |
| 10-29 | Intl Wire Xfer | GUANGDONG GALANZ M ICROWAVE | 19,245.36 |
| 10-29 | Intl Wire Xfer | FOSHAN SHUNDE MIDE A ELECTRICAL | 40,565.94 |
| 10-29 | Onln Bkg Trfn D | TO ACC 05500014490 | 150,000.00 |
| 10-29 | Preauth Debit | FLA DEPT REVENUE C01 191029 91201627 | 15.75 |
| 10-29 | Preauth Debit | WA DEPT REVENUE TAX PYMT 191029 3567038 | 23.16 |
| 10-29 | Preauth Debit | GEORGIA ITS TAX GA TX PYMT 191029 1106814176 | 66.89 |
| 10-29 | Preauth Debit | CA DEPT TAX FEE CDTFA EPMT 191029 3597700 | 3,055.00 |
| 10-30 | Outgoing Wire | HUANG KUO-HSIUNG | 3,845.00 |
| 10-30 | Outgoing Wire | BELDEN INC. | 16,282.30 |
| 10-30 | Outgoing Wire | FABRIQUE LTD | 54,088.68 |
| 10-30 | Outgoing Wire | REGAL BELOIT AMERI CA INC - MARATHON | 148,020.00 |
| 10-30 | Intl Wire Xfer | WU YONG MING | 1,856.00 |
| 10-30 | Trade Finance | 18OSL0425400000000 | 3,227.50 |
| 10-30 | Preauth Debit | PIERPASS-ICA INTERNET 191030 043000097666006 | 32.12 |

# EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page  4  of  15
STARTING DATE: October 08, 2019
ENDING DATE: October 31, 2019
████483

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-08 | 297,911.58 | 10-17 | 287,546.89 | 10-25 | 699,634.85 |
| 10-09 | 1,260,158.57 | 10-18 | 126,904.53 | 10-28 | 602,268.21 |
| 10-10 | 1,127,305.71 | 10-21 | 866,768.19 | 10-29 | 292,180.03 |
| 10-11 | 1,125,267.15 | 10-22 | 853,560.04 | 10-30 | 258,861.05 |
| 10-15 | 986,441.29 | 10-23 | 890,131.91 | 10-31 | 910,648.76 |
| 10-16 | 513,431.05 | 10-24 | 745,542.93 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# BANK OF THE WEST
### BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

## Account Statement

October 1, 2019 - October 31, 2019

Page **1** of **6**

>002205 3535232 0001 008230 10Z
TATUNG CO OF AMERICA INC
PAYROLL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-1119

## At your service

 bankofthewest.com

 1-800-488-2265

 1-800-659-5495 TTY

## New online and mobile services!

Enjoy these new online card services: Online statements - Online and recurring payments - Dispute transactions - Travel notices - PIN change - Account alerts - Replacement cards - Card activation - Lock/unlock your card.

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

## REGULAR BUSINESS CHECKING ███████901

TATUNG CO OF AMERICA INC
PAYROLL ACCOUNT



### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$4,643.37** |
| 1 Credits | 150,000.00 |
| 0 Deposits | 0.00 |
| 3 Withdrawals | -153,384.67 |
| 1 Checks | -1,258.70 |
| **Ending Balance** | **$0.00** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $13,198.79 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 



## BANK OF THE WEST
### BNP PARIBAS

# Account Statement
October 1, 2019 - October 31, 2019

Page **2** of **6**

## REGULAR BUSINESS CHECKING  xxx-xx3901 *(continued)*

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | $150,000.00 | ACCT TRNSFR CR REFERENCE # 191001010202 ACCT TRNSF CR SENDING BANK REFERENCE # AT20191001421260 INE |

**1 credit for a total of  $150,000.00**

### Withdrawals

| Date | Amount | Description |
|---|---|---|
| 10/03 | $15,501.89 | OUTGOING WIRE REFERENCE # 191003004812 WIRE DEBIT SENDING BANK REFERENCE # WT19100302280485 INE |
| 10/03 | 117,655.87 | OUTGOING WIRE REFERENCE # 191003004813 WIRE DEBIT SENDING BANK REFERENCE # WT19100302280487 INE |
| 10/08 | 20,226.91 | ACCT TRNSFR DR REFERENCE # 191008009164 ACCT TRNSF DB SENDING BANK REFERENCE # AT20191008425664 INE |

**3 withdrawals for a total of $153,384.67**

### Checks Paid

| Number | Date paid | Amount |
|---|---|---|
| 13329 | 10/02 | 1,258.70 |

**1 check paid for a total of $1,258.70** .

 

18 (3)

# EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: October 08, 2019
ENDING DATE: October 31, 2019
Total days in statement period: 24
490
( 0 )

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
PAYROLL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA  90810-0000

The East West Bank Visa® Gift Card is
the perfect present for any occasion. It's
accepted at millions of locations
worldwide and enjoy the protection you
expect from Visa®. Visit your local branch
for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 490 | Beginning balance | $0.00 |
| Low balance | $8,937.30 | Total additions (3) | 290,000.00 |
| Average balance | $25,145.82 | Total subtractions (6) | 246,442.10 |
| | | Ending balance | $43,557.90 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-08 | Transfer Credit | TRF FRM XXXX12986 | 30,000.00 |
| | 10-16 | Transfer Credit | TR FROM XXXXXX4483 | 110,000.00 |
| | 10-29 | Onln Bkg Trft C | FR ACC 05600014483 | 150,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-09 | Outgoing Wire | ADP, LLC | 12,398.42 |
| 10-16 | Outgoing Wire | ADP, LLC | 11,917.56 |
| 10-16 | Outgoing Wire | ADP, LLC | 94,168.06 |
| 10-23 | Outgoing Wire | ADP, LLC | 12,578.66 |
| 10-30 | Outgoing Wire | ADP, LLC | 12,656.32 |
| 10-30 | Outgoing Wire | ADP, LLC | 102,723.08 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-08 | 30,000.00 | 10-16 | 21,515.96 | 10-29 | 158,937.30 |
| 10-09 | 17,601.58 | 10-23 | 8,937.30 | 10-30 | 43,557.90 |

3409    rev 05-16

SSM

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | 7,661.03 | | |
| | Direct Deposits | | | | 48,754.71 | | |
| | Subtotal Net Pay | | | | | 56,415.74 | |
| | Adjustments | | | | | 43,678.72 | |
| | Total Net Pay Liability (Net Cash) | | | | | 100,094.46 | |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 23,171.15 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 5,200.24 | 5,200.27 | |
| | Medicare | | | | 2,208.09 | 2,208.08 | |
| | Medicare Surtax | | | | 296.16 | | |
| | Federal Unemployment Tax | | | | | | |
| | Subtotal Federal | | | | 30,875.64 | 7,408.35 | 38,283.99 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 30,875.64 | 7,408.35 | 38,283.99 |
| State | CA State Income Tax | | | | 8,604.88 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | |
| | CA State Disability Insurance-EE | | | | 804.90 | | |
| | Subtotal CA | | | | 8,809.78 | | 8,809.78 |
| | GA State Income Tax | | | | 116.47 | | |
| | GA State Unemployment/Disability Ins-ER 8.1000 | | | | | | |
| | Subtotal GA | | | | 116.47 | | 116.47 |
| | Total Taxes | | .00 | .00 | 39,801.89 | 7,408.35 | 47,210.24 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | | 47,210.24 | Excludes Taxes That Are Your Responsibility |

| Other Transfers | | | | | | |
|---|---|---|---|---|---|---|
| | 401K/Retirement | | | 12,116.47 | 1,913.42 | EE Amount Includes Loan Repayments of  1,724.88 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | 14,029.89 | |
| | ADP Direct Deposit | | | 48,754.71 | | 37 Employee Transactions |
| | ADP Check | | | 7,661.03 | | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | 56,415.74 | |

| Total Amount ADP Debited From Your Accounts | | | | 117,655.87 |
|---|---|---|---|---|

BCW payroll

---

SSM

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | | 979.25 | |
| | Direct Deposits | | | | | 8,091.03 | |
| | Subtotal Net Pay | | | | | | 9,070.28 |
| | Adjustments | | | | | 1,258.70 | |
| | Total Net Pay Liability (Net Cash) | | | | | | 10,328.98 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 798.69 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 955.25 | 955.25 | |
| | Medicare | | | | 223.39 | 223.40 | |
| | Medicare Surtax | | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 | |
| | Subtotal Federal | | | | 1,977.33 | 1,182.74 | 3,160.07 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 1,977.33 | 1,182.74 | 3,160.07 |
| State | CA State Income Tax | | | | 161.34 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 | |
| | CA State Disability Insurance-EE | | | | 154.05 | | |
| | Subtotal CA | | | | 315.39 | 42.31 | 357.70 |
| | Total Taxes | | .00 | .00 | 2,292.72 | 1,225.05 | 3,517.77 |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | | **3,517.77** |

Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 401K/Retirement | | | | 2,548.59 | 272.95 | |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | | **2,821.54** |
| | ADP Direct Deposit | | | | 8,091.03 | | |
| | ADP Check | | | | 979.25 | | |
| | Wage Garnishments | | | | 92.30 | | |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | | **9,162.58** |

EE Amount Includes Loan Repayments of   168.16

15 Employee Transactions

| Total Amount ADP Debited From Your Accounts | **15,501.89** |
|---|---|

Bow  payroll

---

**ADP**
**Statistical Summary Detail**
© 1996 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **12P**
Region Name:  LAPALMA REGION

Batch: **7106**          Period Ending :  **09/28/2019**     Week **40**
Quarter Number: **4**      Pay Date :  **10/04/2019**     Page    2
Service Center:  **070**    Current Date :  **10/02/2019**

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | 942.54 | | |
| | Direct Deposits | | | | 7,805.52 | | |
| | Subtotal Net Pay | | | | | 8,748.06 | |
| | Adjustments | | | | .00 | | |
| | Total Net Pay Liability (Net Cash) | | | | | 8,748.06 | |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 583.43 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 700.54 | 700.55 | |
| | Medicare | | | | 163.84 | 163.84 | |
| | Medicare Surtax | | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 | |
| | Subtotal Federal | | | | 1,447.81 | 868.48 | 2,316.29 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 1,447.81 | 868.48 | 2,316.29 |
| State | CA State Income Tax | | | | 96.39 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 | |
| | CA State Disability Insurance-EE | | | | 113.00 | | |
| | Subtotal CA | | | | 209.29 | 42.31 | 251.60 |
| | Total Taxes | | .00 | .00 | 1,657.10 | 910.79 | 2,567.89 |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | | 2,567.89 Excludes Taxes That Are Your Responsibility |

| Other Transfers | | | | |
|---|---|---|---|---|
| | 401K/Retirement | 798.03 | 192.14 | EE Amount Includes Loan Repayments of  168.16 |
| | Amount ADP Debited From Account XXXXX3901    Tran/ABA  XXXXXXXXX | | | 990.17 |
| | ADP Direct Deposit | 7,805.52 | | 15 Employee Transactions |
| | ADP Check | 942.54 | | |
| | Wage Garnishments | 92.30 | | |
| | Amount ADP Debited From Account XXXXX3901    Tran/ABA  XXXXXXXXX | | | 8,840.36 |
| Total Amount ADP Debited From Your Accounts | | | | 12,398.42 |

*ZWB DIP payroll*

ADP **Statistical Summary Detail**
© 1996 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **12P**
Region Name:  LAPALMA REGION

Batch : **7518**
Quarter Number: **4**
Service Center: **070**

Period Ending : **10/05/2019**    Week **41**
Pay Date : **10/11/2019**    Page  **2**
Current Date : **10/08/2019**

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | 2,310.31 | | |
| | Direct Deposits | | | | 53,532.86 | | |
| | Subtotal Net Pay | | | | | 55,843.17 | |
| | Adjustments | | | | 5,538.19 | | |
| | Total Net Pay Liability (Net Cash) | | | | | 61,381.36 | |

**Taxes**

| | | | You are responsible for Depositing these amounts | | Amount debited from your account | | | |
|---|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | | |
| **Federal** | Federal Income Tax | | | | 7,785.87 | | | |
| | Earned Income Credit Advances | | | | | | | |
| | Social Security | | | | 5,641.07 | 5,641.06 | | |
| | Medicare | | | | 1,319.30 | 1,319.28 | | |
| | Medicare Surtax | | | | | | | |
| | Federal Unemployment Tax | | | | | | | |
| | Subtotal Federal | | | | 14,746.24 | 6,960.34 | 21,706.58 | |
| | Cobra Premium Assistance Payments | | | | | | | |
| | Total Federal | | | | 14,746.24 | 6,960.34 | 21,706.58 | |
| **State** | CA State Income Tax | | | | 2,457.06 | | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | | |
| | CA State Disability Insurance-EE | | | | 866.54 | | | |
| | Subtotal CA | | | | 3,323.60 | | 3,323.60 | |
| | GA State Income Tax | | | | 116.47 | | | |
| | GA State Unemployment/Disability Ins-ER 8.1000 | | | | | | | |
| | Subtotal GA | | | | 116.47 | | 116.47 | |
| | Total Taxes | | .00 | .00 | 18,186.31 | 6,960.34 | 25,146.65 | |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | | 25,146.65 | Excludes Taxes That Are Your Responsibility |

| Other Transfers | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 401K/Retirement | | | 11,417.09 | 1,761.15 | | EE Amount Includes Loan Repayments of 1,200.84 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | | 13,178.24 | |
| | ADP Direct Deposit | | | 53,532.86 | | | 34 Employee Transactions |
| | ADP Check | | | 2,310.31 | | | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | | 55,843.17 | |
| Total Amount ADP Debited From Your Accounts | | | | | | 94,168.06 | |

*EWB DIP payroll* (handwritten)

---

**ADP Statistical Summary Detail**
© 1996 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **B&S**
Region Name: LAPALMA REGION

Batch : 8243
Quarter Number: 4
Service Center: 070

Period Ending : **10/12/2019**    Week **42**
Pay Date : **10/18/2019**    Page    2
Current Date : **10/15/2019**

| Net Pay | | | | | | |
|---|---|---|---|---|---|---|
| | Checks | | | 801.39 | | |
| | Direct Deposits | | | 7,528.69 | | |
| | Subtotal Net Pay | | | | 8,330.08 | |
| | Adjustments | | | .00 | | |
| | Total Net Pay Liability (Net Cash) | | | | 8,330.08 | |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 559.70 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 689.02 | 689.01 | |
| | Medicare | | | | 161.14 | 161.14 | |
| | Medicare Surtax | | | | | | |
| | Federal Unemployment Tax | | | | | 3.99 | |
| | Subtotal Federal | | | | 1,409.86 | 854.14 | 2,264.00 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 1,409.86 | 854.14 | 2,264.00 |
| State | CA State Income Tax | | | | 83.39 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 41.25 | |
| | CA State Disability Insurance-EE | | | | 111.15 | | |
| | Subtotal CA | | | | 194.54 | 41.25 | 235.79 |
| | Total Taxes | | .00 | .00 | 1,604.40 | 895.39 | 2,499.79 |
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA  XXXXXXXXX | | | 2,499.79 | Excludes Taxes That Are Your Responsibility |

| Other Transfers | | | | | | |
|---|---|---|---|---|---|---|
| | 401K/Retirement | | | 802.52 | 192.87 | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | 995.39 | | EE Amount Includes Loan Repayments of   168.16 |
| | ADP Direct Deposit | | | 7,528.69 | | 15 Employee Transactions |
| | ADP Check | | | 801.39 | | |
| | Wage Garnishments | | | 92.30 | | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | 8,422.38 | | |

| Total Amount ADP Debited From Your Accounts | | | 11,917.56 |
|---|---|---|---|

EWB Dip payroll

**ADP®** **Statistical Summary Detail**

© 1995 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **12P**
Region Name: LAPALMA REGION

Batch : **8242**
Quarter Number : **4**
Service Center : **070**

Period Ending : **10/12/2019**   Week **42**
Pay Date : **10/18/2019**   Page   **2**
Current Date : **10/15/2019**

| Liability Recap | Taxes Debited | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Federal Income Tax | | | 603.00 | | | |
| | | Earned Income Credit Advances | | | .00 | | | |
| | | Social Security - EE | | | 711.43 | | | |
| | | Social Security - ER | | | 711.41 | | | |
| | | Social Security Adj - EE | | | .00 | | | |
| | | Medicare - EE | | | 166.38 | | | |
| | | Medicare - ER | | | 166.38 | | | |
| | | Medicare Adj - EE | | | .00 | | | |
| | | Medicare Surtax - EE | | | .00 | | | |
| | | Medicare Surtax Adj - EE | | | .00 | | | |
| | | COBRA Premium Assistance Payments | | | .00 | | | |
| | | Federal Unemployment Tax | | | 4.09 | | | |
| | | State Income Tax | | | 99.19 | | | |
| | | State Unemployment Insurance - EE | | | .00 | | | |
| | | State Unemployment/Disability Ins - ER | | | 42.31 | | | |
| | | State Unemployment Insurance Adj - EE | | | .00 | | | |
| | | State Disability Insurance - EE | | | 114.75 | | | |
| | | State Disability Insurance Adj - EE | | | .00 | | | |
| | | State Family Leave Insurance - EE | | | .00 | | | |
| | | State Family Leave Insurance - ER | | | .00 | | | |
| | | State Medical Leave Insurance - EE | | | .00 | | | |
| | | State Medical Leave Insurance - ER | | | .00 | | | |
| | | Workers' Benefit Fund Assessment - EE | | | .00 | | | |
| | | Workers' Benefit Fund Assessment - ER | | | .00 | | | |
| | | Transit Tax - EE | | | .00 | | | |
| | | Local Income Tax | | | .00 | | | |
| | | School District Tax | | | .00 | | | |
| | | Total Taxes Debited | Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 2,618.94 | | | |
| | Other Transfers | 401K/Retirement | Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 961.28 | | | |
| | | ADP Direct Deposit | Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 7,952.22 | | | |
| | | ADP Check | Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 955.92 | | | |
| | | Wage Garnishments | Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 92.30 | | | |
| | | Total Amount Debited From Your Accounts | | | | 12,578.66 | | Total Liability |
| | | | | | | | | 12,578.66 |
| | Bank Debits and Other Liability | Adjustments/Prepay/Voids | | | .00 | | | 12,578.66 |
| | Taxes - Your Responsibility | None This Payroll | | | | | | |
| | | | | | | | | 12,578.66 |

EWB DIP payroll

| Net Pay | | | | | |
|---|---|---|---|---|---|
| | Checks | | | 847.65 | |
| | Direct Deposits | | | 8,092.09 | |
| | Subtotal Net Pay | | | | 8,939.74 |
| | Adjustments | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | 8,939.74 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 621.67 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 723.71 | 723.71 | |
| | Medicare | | | | 169.26 | 169.25 | |
| | Medicare Surtax | | | | | | |
| | Federal Unemployment Tax | | | | | 4.07 | |
| | Subtotal Federal | | | | 1,514.64 | 897.03 | 2,411.67 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 1,514.64 | 897.03 | 2,411.67 |
| State | CA State Income Tax | | | | 99.81 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.04 | |
| | CA State Disability Insurance-EE | | | | 116.72 | | |
| | Subtotal CA | | | | 216.53 | 42.04 | 258.57 |
| | Total Taxes | | .00 | .00 | 1,731.17 | 939.07 | 2,670.24 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | | | 2,670.24 |

Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | | |
|---|---|---|---|---|---|
| | 401K/Retirement | | 764.87 | 189.17 | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | 954.04 |
| | ADP Direct Deposit | 8,092.09 | | | |
| | ADP Check | 847.65 | | | |
| | Wage Garnishments | 92.30 | | | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA  XXXXXXXXX | | | 9,032.04 |

EE Amount Includes Loan Repayments of   140.72

15 Employee Transactions

| Total Amount ADP Debited From Your Accounts | 12,656.32 |
|---|---|

EWB DIP payroll

ADP  **Statistical Summary Detail**    **TATUNG COMPANY OF AM**
© 19XX Automatic Data Processing, Inc.
Company Code: **12P**
Region Name:  LAPALMA REGION

Batch : **0561**    Period Ending : **10/26/2019**    Week **44**
Quarter Number : **4**    Pay Date : **11/01/2019**    Page    2
Service Center : **070**    Current Date : **10/29/2019**



| Liability Recap | Taxes Debited | | | | |
|---|---|---|---|---|---|
| | | Federal Income Tax | | 10,604.99 | |
| | | Earned Income Credit Advances | | .00 | |
| | | Social Security - EE | | 4,766.38 | |
| | | Social Security - ER | | 4,766.38 | |
| | | Social Security Adj - EE | | .00 | |
| | | Medicare - EE | | 1,377.98 | |
| | | Medicare - ER | | 1,378.01 | |
| | | Medicare Adj - EE | | .00 | |
| | | Medicare Surtax - EE | | 59.56 | |
| | | Medicare Surtax Adj - EE | | .00 | |
| | | COBRA Premium Assistance Payments | | .00 | |
| | | Federal Unemployment Tax | | .00 | |
| | | State Income Tax | | 3,699.48 | |
| | | State Unemployment Insurance - EE | | .00 | |
| | | State Unemployment/Disability Ins - ER | | .00 | |
| | | State Unemployment Insurance Adj - EE | | .00 | |
| | | State Disability Insurance - EE | | 673.51 | |
| | | State Disability Insurance Adj - EE | | .00 | |
| | | State Family Leave Insurance - EE | | .00 | |
| | | State Family Leave Insurance - ER | | .00 | |
| | | State Medical Leave Insurance - EE | | .00 | |
| | | State Medical Leave Insurance - ER | | .00 | |
| | | Workers' Benefit Fund Assessment - EE | | .00 | |
| | | Workers' Benefit Fund Assessment - ER | | .00 | |
| | | Transit Tax - EE | | .00 | |
| | | Local Income Tax | | .00 | |
| | | School District Tax | | .00 | |
| | | **Total Taxes Debited** Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 27,326.29 | |
| | Other Transfers | 401K/Retirement Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 11,504.01 | |
| | | ADP Direct Deposit Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 61,641.76 | |
| | | ADP Check Acct. No. XXXXX3901 | Tran/ABA XXXXXXXXX | 2,251.02 | |
| | | Total Amount Debited From Your Accounts | | | 102,723.08 |
| | Bank Debits and Other Liability | Adjustments/Prepay/Voids | | .00 | |
| | Taxes - Your Responsibility | None This Payroll | | | |

Total Liability
102,723.08

102,723.08

102,723.08   EWB  D|p payroll

ADP  **Statistical Summary Recap**
© 1994 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **B&S**
Region Name: LAPALMA REGION

Batch: **0557**
Quarter Number: **4**
Service Center: **070**

Period Ending: **10/26/2019**    Week **44**
Pay Date: **11/01/2019**
Current Date: **10/29/2019**    Page    1