## UNITED STATES DEPARTMENT OF JUSTICE
## OFFICE OF THE UNITED STATES TRUSTEE
## CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Tatung Company of America, Inc.<br>2850 East El Presidio Street<br>Long Beach, CA 90810<br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:        2:19-bk-21521-NB<br>Operating Report Number:    3<br>For the Month Ending:    11/30/2019 |
|---|---|

### I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION CHECKING ACCOUNT (SWEEP ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____ 1,362,386.12

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS _____ 1,342,386.12

3.  BEGINNING BALANCE: _____ 20,000.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing _____ 1,742,702.56
    Accounts Receivable - Pre-filing _____ 812,407.09
    General Sales
    Other (Specify)

    TOTAL RECEIPTS THIS PERIOD: _____ 2,555,109.65

5.  BALANCE: _____ 2,575,109.65

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to EWB DIP General Accounts (from page _____ 2,421,498.00
    Disbursements (from page 2) _____ 554.39

    TOTAL DISBURSEMENTS THIS PERIOD:*** _____ 2,422,052.39

7.  ENDING BALANCE: _____ 153,057.26

8.  General Account Number(s): Pre-Petition Checking ▮▮▮▮4362 _____

    Depository Name & Location: _____ Bank of the West
    _____ Los Angeles

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION CHECKING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/6/2019 | | EWB DIP#4483 | funds transfer | 280,000.00 | | 280,000.00 |
| 11/7/2019 | | EWB DIP#4483 | funds transfer | 1,000,000.00 | | 1,000,000.00 |
| 11/14/2019 | | EWB DIP#4483 | funds transfer | 480,000.00 | | 480,000.00 |
| 11/19/2019 | | EWB DIP#4483 | funds transfer | 400,000.00 | | 400,000.00 |
| 11/26/2019 | | EWB DIP#4483 | funds transfer | 170,000.00 | | 170,000.00 |
| 11/27/2019 | | EWB DIP#4483 | funds transfer | 91,498.00 | | 91,498.00 |
| 11/20/2019 | | BOW Checking#4362 | Bank Analysis Fees | | 554.39 | 554.39 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 2,421,498.00 | 554.39 | $2,422,052.39 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION CHECKING ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____  Balance on Statement: _____$153,057.26_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                   | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                                   _____

Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                   | $153,057.26 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### PRE-PETITION SAVINGS ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                         11,132.70

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                             11,132.70
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                           0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                                                  0.00

5.  BALANCE:                                                                     0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to BOW Checking Account (from page 2)        0.00
    Disbursements (from page 2)                            0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                                         0.00

7.  ENDING BALANCE:                                                             0.00

8.  General Account Number(s): Pre-Petition Saving ████ 3414

    Depository Name & Location:            Bank of the West
                                           Los Angeles

\*    All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
      to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

### TOTAL DISBURSEMENTS FROM PRE-PETITION SAVINGS ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | NA |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | | | NA |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION SAVINGS ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____ Balance on Statement: _____ NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT** NA

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:** NA

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: NA

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. PRE-PETITION OPERATING ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                                    318,357.20

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                                         318,357.20
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                                            0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                                                                   0.00

5.  BALANCE:                                                                                      0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)                         0.00
    Disbursements (from page 2)                                           0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                                                           0.00

7.  ENDING BALANCE:                                                                               0.00

8.  General Account Number(s): Pre-Petition Operating ▮▮▮▮2986

    Depository Name & Location:           East West Bank
                                          San Gabriel

*    All receipts must be deposited into the general account.

**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION OPERATING ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | NA |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | | | NA |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION OPERATING ACCOUNT
## BANK RECONCILIATION

Bank statement Date: ___11/30/2019___    Balance on Statement: _____ NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | NA |

Less Outstanding Checks (a): Checks cleared post petition before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:    | NA |

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | NA |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment    Page 3 of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION CONTROL ACCOUNT (SWEEP ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,584,180.14

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,576,601.14

3.  BEGINNING BALANCE: — 7,579.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing — 1,139,908.91
    Accounts Receivable - Pre-filing — 304,597.53
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD: — 1,444,506.44

5.  BALANCE: — 1,452,085.44

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to EWB DIP General Accounts (from page — 1,330,000.00
    Disbursements (from page 2) — 735.82

    TOTAL DISBURSEMENTS THIS PERIOD:*** — 1,330,735.82

7.  ENDING BALANCE: — 121,349.62

8.  General Account Number(s): Pre-Petion Control ▇▇▇▇3869

    Depository Name & Location:    East West Bank
                                   San Gabriel

\*   All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION CONTROL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | | EWB-DIP General #4483 | funds transfer | 390,000.00 | | 390,000.00 |
| 11/27/2019 | | EWB-DIP General #4483 | funds transfer | 940,000.00 | | 940,000.00 |
| 11/1/2019 | | EWB-Control#3869 | merchant service fee | | 266.55 | 266.55 |
| 11/4/2019 | | EWB-Control#3869 | merchant service fee | | 469.27 | 469.27 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 1,330,000.00 | 735.82 | $1,330,735.82 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION CONTROL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: <u>11/30/2019</u>    Balance on Statement: <u>$121,349.62</u>

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                  | |
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                        | $121,349.62 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment    Page 3 of 16

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. PRE-PETITION EURO ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                108,358.53

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                108,358.53
ACCOUNT REPORTS

3. BEGINNING BALANCE:                0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify)
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:                0.00

5. BALANCE:                0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to EWB OP Accounts (from page 2)    0.00
   Disbursements (from page 2)    0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***                0.00

7. ENDING BALANCE:                0.00

8. General Account Number(s): Pre-Petition Foreign -E█0710

   Depository Name & Location:    East West Bank
     San Gabriel

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION EURO ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | NA |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | | | NA |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION EURO ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____ Balance on Statement: _____NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT** | NA

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:** | NA

Bank statement Adjustments: _____
Explanation of Adjustments-

|  |
|---|
|  |

**ADJUSTED BANK BALANCE:** | NA

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
A. PRE-PETITION CAD ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    40,945.37

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL                        40,945.37
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                         0.00

4.  RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify)
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD:                                                 0.00

5.  BALANCE:                                                                   0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to EWB OP Accounts (from page 2)              0.00
   Disbursements (from page 2)                             0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***                                        0.00

7.  ENDING BALANCE:                                                           0.00

8.  General Account Number(s): Pre-Petition Foreign -C          ████0711

   Depository Name & Location:                East West Bank
                                              San Gabriel

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM PRE-PETITION CAD ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | NA |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | NA |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## PRE-PETITION CAD ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____    Balance on Statement: _____ NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                    | NA |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                                   | NA |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        | NA |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. DIP -GENERAL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 3,324,680.31

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 2,495,663.48

3.  BEGINNING BALANCE: — 829,016.83

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---:|
| Accounts Receivable - Post-filing | 68,489.64 |
| Accounts Receivable - Pre-filing | 187,781.29 |
| Transfer from EWB Control #3869 | 1,330,000.00 |
| Transfer from BOW Checking#4362 | 2,421,498.00 |
| General Sales | |

TOTAL RECEIPTS THIS PERIOD: — 4,007,768.93

5.  BALANCE: — 4,836,785.76

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to EWB DIP Payroll Accounts (from page | 230,000.00 |
| Disbursements (from page 2) | 3,568,924.37 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 3,798,924.37

7.  ENDING BALANCE: — 1,037,861.39

8.  General Account Number(s): — ███4483

Depository Name & Location:    East West Bank

San Gabriel

---

*    All receipts must be deposited into the general account.

**   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM DIP - GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/4/2019 | 300104 | STAR BRITE BUILDING M | Maintenance | | $ 3,136.32 | 3,136.32 |
| 11/4/2019 | 300118 | MICHAEL T. YU | Wages | | $ 4,847.03 | 4,847.03 |
| 11/6/2019 | 300108 | U.S. GROUP CONSOLIDAT | Freight | | $ 5,465.86 | 5,465.86 |
| 11/7/2019 | 300129 | WENDY WU | Web Ex | | $ 386.14 | 386.14 |
| 11/8/2019 | 300095 | INPRO/SEAL LLC | Trade-Export | | $ 4,341.75 | 4,341.75 |
| 11/8/2019 | 300111 | UPS FREIGHT | Freight | | $ 165.35 | 165.35 |
| 11/8/2019 | 300112 | VISION EXPRESS/WRAG-1 | Freight | | $ 3,641.42 | 3,641.42 |
| 11/12/2019 | 300090 | DAYLIGHT TRANSPORT, | Freight | | $ 151.32 | 151.32 |
| 11/12/2019 | 300099 | MLA TRANS LLC | Freight | | $ 5,220.00 | 5,220.00 |
| 11/12/2019 | 300119 | THE BRIGHT GROUP, LLC | Trade-Gaming | | $ 1,201.99 | 1,201.99 |
| 11/12/2019 | 300121 | CLEARVIEW ADVISORS L | Consultant | | $ 1,500.00 | 1,500.00 |
| 11/12/2019 | 300122 | CTS GLOBAL SUPPLY CH | Freight | | $ 617.76 | 617.76 |
| 11/12/2019 | 300123 | ELWOOD STAFFING SERV | Temp | | $ 3,595.36 | 3,595.36 |
| 11/12/2019 | 300124 | FEDERAL EXPRESS CORP | Freight | | $ 252.57 | 252.57 |
| 11/12/2019 | 300127 | U.S. GROUP CONSOLIDAT | Freight | | $ 11,322.01 | 11,322.01 |
| 11/12/2019 | 300128 | UNITED PARCEL SERVIC | Freight | | $ 269.86 | 269.86 |
| 11/12/2019 | 300130 | EIS, INC. | Trade-Export | | $ 294.40 | 294.40 |
| 11/12/2019 | 300132 | ADP, INC. | Payroll Process | | $ 551.97 | 551.97 |
| 11/12/2019 | 300157 | MAJANO VILMA | Supplies | | $ 38.40 | 38.40 |
| 11/12/2019 | 300168 | ADP, INC. | Payroll Process | | $ 1,084.44 | 1,084.44 |
| 11/12/2019 | 300169 | MAJANO VILMA | Telephone | | $ 40.00 | 40.00 |
| 11/12/2019 | 300170 | KAUNHUEI (LAWRENCE) | Freight | | $ 1,388.03 | 1,388.03 |
| 11/13/2019 | 300087 | AT&T | Telephone | | $ 1,093.79 | 1,093.79 |
| 11/13/2019 | 300088 | AT&T | Telephone | | $ 402.62 | 402.62 |
| 11/13/2019 | 300089 | AT&T | Telephone | | $ 1,463.75 | 1,463.75 |
| 11/13/2019 | 300097 | LEXUS FINANCIAL SERV | Leased Car | | $ 485.00 | 485.00 |
| 11/13/2019 | 300098 | MERCEDES-BENZ FINAN( | Leased Car | | $ 1,198.24 | 1,198.24 |
| 11/13/2019 | 300102 | SoCalGas | Utility | | $ 8.55 | 8.55 |
| 11/13/2019 | 300113 | WESTERN STATES REGIC | Union Fees | | $ 295.00 | 295.00 |
| 11/13/2019 | 300135 | AT & T MOBILITY | Telephone | | $ 281.81 | 281.81 |
| 11/13/2019 | 300137 | AT&T | Telephone | | $ 255.22 | 255.22 |
| 11/13/2019 | 300138 | AT&T | Telephone | | $ 30.45 | 30.45 |
| 11/13/2019 | 300144 | COMPLETE COPY SYSTEN | Maintenance | | $ 355.88 | 355.88 |
| 11/13/2019 | 300149 | FASTLINK LOGISTICS | Freight | | $ 250.00 | 250.00 |
| 11/13/2019 | 300152 | FIRST INSURANCE FUND | Insurance | | $ 7,882.87 | 7,882.87 |
| 11/13/2019 | 300153 | FIRST INSURANCE FUND | Insurance | | $ 1,640.69 | 1,640.69 |
| 11/13/2019 | 300154 | GALLS, LLC | Supplies | | $ 60.18 | 60.18 |
| 11/13/2019 | 300165 | UNITED PARCEL SERVIC | Freight | | $ 209.16 | 209.16 |
| 11/14/2019 | 300126 | MONTHES PALLETS, INC | Trade-Gaming | | $ 2,450.00 | 2,450.00 |
| 11/14/2019 | 300143 | COMMERCE TECHNOLOG | Supplies | | $ 247.50 | 247.50 |
| 11/14/2019 | 300147 | ELWOOD STAFFING SERV | Temp | | $ 4,473.17 | 4,473.17 |
| 11/14/2019 | 300160 | WIDYAWATI RODRIGUEZ | Telephone | | $ 40.00 | 40.00 |
| 11/15/2019 | 300131 | HUBBELL POWER SYSTE | Trade-Export | | $ 1,244.20 | 1,244.20 |
| 11/15/2019 | 300140 | CALIFORNIA WATER SER | Utility | | $ 344.69 | 344.69 |
| 11/15/2019 | 300150 | FEDERAL EXPRESS CORP | Freight | | $ 577.32 | 577.32 |
| 11/15/2019 | 300151 | FEDEX FREIGHT WEST, I | Freight | | $ 478.28 | 478.28 |
| 11/15/2019 | 300166 | UPS FREIGHT | Freight | | $ 222.06 | 222.06 |
| 11/15/2019 | 300172 | VISION EXPRESS/WRAG-1 | Freight | | $ 3,797.91 | 3,797.91 |
| 11/15/2019 | 300175 | VISION EXPRESS/WRAG-1 | Freight | | $ 2,108.55 | 2,108.55 |
| 11/18/2019 | 300125 | BING JENG (Bing) HWANG | Supplies | | $ 47.18 | 47.18 |
| 11/18/2019 | 300141 | CITY OF CARSON | License Fees | | $ 20.00 | 20.00 |
| 11/18/2019 | 300142 | CITY OF CARSON | License Fees | | $ 1,724.20 | 1,724.20 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | 300155 | IBM CORPORATION | Equipment | | $ 2,543.15 | 2,543.15 |
| 11/18/2019 | 300158 | ORACLE AMERICA, INC | Maintenance | | $ 9,762.08 | 9,762.08 |
| 11/18/2019 | 300159 | RELX INC. DBA REED EX | Trade Show | | $ 9,000.00 | 9,000.00 |
| 11/18/2019 | 300162 | SHIPPERS INSURANCE PR | Freight | | $ 114.47 | 114.47 |
| 11/18/2019 | 300167 | DAU-PING (RUSSELL) WA | Gasoline | | $ 55.30 | 55.30 |
| 11/18/2019 | 300173 | INTERTEK TESTING SERV | Testing | | $ 1,000.00 | 1,000.00 |
| 11/18/2019 | 300177 | BLUE CHIP PEST CONTRO | Maintenance | | $ 80.00 | 80.00 |
| 11/18/2019 | 300179 | JDI DISPLAY AMERICA, I | Trade-Gaming | | $ 69,619.20 | 69,619.20 |
| 11/18/2019 | 300183 | U.S. GROUP CONSOLIDAT | Freight | | $ 42,494.86 | 42,494.86 |
| 11/18/2019 | 300184 | DAVID FRASCO | Gasoline | | $ 162.25 | 162.25 |
| 11/19/2019 | 300163 | STATE COMPENSATION I | W/C Insurance | | $ 13,677.93 | 13,677.93 |
| 11/19/2019 | 300171 | MLA TRANS LLC | Freight | | $ 3,800.00 | 3,800.00 |
| 11/19/2019 | 300174 | RR DONNELLEY LOGISTI | Freight | | $ 1,013.89 | 1,013.89 |
| 11/19/2019 | 300178 | ELWOOD STAFFING SERV | Temp | | $ 4,177.19 | 4,177.19 |
| 11/19/2019 | 300182 | SIAPIN HORTICULTURE, | Maintenance | | $ 450.00 | 450.00 |
| 11/19/2019 | 300194 | FLORENCIO LI WEE (LAW | Supplies | | $ 50.46 | 50.46 |
| 11/20/2019 | 300156 | INPRO/SEAL LLC | Trade-Export | | $ 3,274.53 | 3,274.53 |
| 11/20/2019 | 300164 | UCFS LASVEGAS, INC | Freight | | $ 220.00 | 220.00 |
| 11/21/2019 | 300133 | ALL AROUND FIRE PROT | Supplies | | $ 616.50 | 616.50 |
| 11/21/2019 | 300148 | EX INDUSTRIES | Trade-Export | | $ 177.70 | 177.70 |
| 11/21/2019 | 300186 | METRO EXPRESSLANES | Auto Ex | | $ 25.45 | 25.45 |
| 11/21/2019 | 300192 | BING JENG (Bing) HWANG | Supplies | | $ 818.54 | 818.54 |
| 11/21/2019 | 300197 | OLD DOMINION FREIGHT | Freight | | $ 302.01 | 302.01 |
| 11/22/2019 | 300180 | READYREFRESH | Supplies | | $ 390.61 | 390.61 |
| 11/22/2019 | 300181 | SAVVY SUPPLY, INC. | Supplies | | $ 251.85 | 251.85 |
| 11/22/2019 | 300187 | LINX TECHNOLOGIES | Trade-Export | | $ 14,880.00 | 14,880.00 |
| 11/22/2019 | 300188 | MINCO PRODUCTS, IN | Trade-Export | | $ 3,185.60 | 3,185.60 |
| 11/22/2019 | 300193 | PING-HUANG TSAI | Gasoline | | $ 127.77 | 127.77 |
| 11/22/2019 | 300212 | HSU, AMY | Business Trip | | $ 1,801.07 | 1,801.07 |
| 11/25/2019 | 300139 | BIZLINK TECHNOLOGY, | Trade-HP | | $ 9,140.00 | 9,140.00 |
| 11/25/2019 | 300199 | STAR BRITE BUILDING M | Maintenance | | $ 3,136.32 | 3,136.32 |
| 11/25/2019 | 300200 | U.S. GROUP CONSOLIDA | Freight | | $ 20,376.15 | 20,376.15 |
| 11/25/2019 | 300201 | FEDERAL EXPRESS CORP | Freight | | $ 182.77 | 182.77 |
| 11/25/2019 | 300202 | UNITED PARCEL SERVIC | Freight | | $ 305.37 | 305.37 |
| 11/25/2019 | 300211 | AMAZON.COM SERVICES | Supplies | | $ 240.16 | 240.16 |
| 11/25/2019 | 300213 | MONTHES PALLETS, INC | Trade-Gaming | | $ 1,080.00 | 1,080.00 |
| 11/26/2019 | 300203 | MLA TRANS LLC | Freight | | $ 2,660.00 | 2,660.00 |
| 11/26/2019 | 300205 | VISION EXPRESS/WRAG-T | Freight | | $ 716.29 | 716.29 |
| 11/26/2019 | 300206 | EHP SOLUTIONS AKA EH | Trade Show | | $ 2,026.55 | 2,026.55 |
| 11/26/2019 | 300207 | FEDERAL EXPRESS CORP | Freight | | $ 273.63 | 273.63 |
| 11/26/2019 | 300209 | GLOBAL EXCHANGE SER | EDI Ex | | $ 896.76 | 896.76 |
| 11/26/2019 | 300230 | THE NORTHEAST GROUP | Sales Commission | | $ 66.58 | 66.58 |
| 11/26/2019 | 300235 | REPWORKS, INC. | Sales Commission | | $ 77.65 | 77.65 |
| 11/27/2019 | 300190 | CHUBB & SON | Insurance | | $ 8,742.12 | 8,742.12 |
| 11/27/2019 | 300204 | UPS FREIGHT | Freight | | $ 468.09 | 468.09 |
| 11/27/2019 | 300208 | FEDEX FREIGHT WEST, I | Freight | | $ 874.08 | 874.08 |
| 11/27/2019 | 300210 | UNITED PARCEL SERVIC | Freight | | $ 214.19 | 214.19 |
| 11/27/2019 | 300215 | CHAIDEZ PALLETS INC. | Trade-Gaming | | $ 2,600.00 | 2,600.00 |
| 11/27/2019 | 300218 | INTERTEK TESTING SERV | Testing | | $ 180.00 | 180.00 |
| 11/27/2019 | 300225 | CONNECTIVITY CONSUL | Sales Commission | | $ 209.85 | 209.85 |
| 10/29/2019 | 300227 | JCLEMENTE & ASSOCIAT | Sales Commission | | $ 717.75 | 717.75 |
| 10/29/2019 | 300228 | METRO SALES GROUP LL | Sales Commission | | $ 521.50 | 521.50 |
| 10/29/2019 | 300229 | MIDWEST MARKETING,IN | Sales Commission | | $ 176.95 | 176.95 |
| 10/29/2019 | 300146 | DUPONT SPECIALTY PRO | Trade-Export | | $ 13,860.80 | 13,860.80 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2019 | T/T | XIAMEN PRIMA TECHNO | Trade-Display | | $ 36,948.78 | 36,948.78 |
| 11/1/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 50,666.28 | 50,666.28 |
| 11/1/2019 | T/T | FEFAN TECHNOLOGY CO | Trade-Gaming | | $ 35,585.60 | 35,585.60 |
| 11/1/2019 | T/T | HON HAI PRECISION IND | Trade-HP | | $ 56,400.00 | 56,400.00 |
| 11/4/2019 | T/T | HONG CHANG PRECISION | Trade-Gaming | | $ 2,101.00 | 2,101.00 |
| 11/4/2019 | T/T | SHANGHAI KORRUN BAG | Trade-HP | | $ 6,285.00 | 6,285.00 |
| 11/4/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | $ 185,185.12 | 185,185.12 |
| 11/6/2019 | T/T | E-CENTURY TECHNICAL | Trade-HP | | $ 3,255.00 | 3,255.00 |
| 11/6/2019 | T/T | LITE-ON TECHNOLOGY ( | Trade-HP | | $ 118,755.50 | 118,755.50 |
| 11/6/2019 | T/T | 3M TOUCH SYSTEMS | Trade-Gaming | | $ 158,961.40 | 158,961.40 |
| 11/6/2019 | T/T | BELDEN INC. | Trade-Export | | $ 34,115.46 | 34,115.46 |
| 11/6/2019 | T/T | MINCO PRODUCTS, INC. | Trade-Export | | $ 15,315.00 | 15,315.00 |
| 11/6/2019 | T/T | ACULA TECHNOLOGY CO | Trade-Display | | $ 36,945.00 | 36,945.00 |
| 11/7/2019 | T/T | PIER PASS, LLC | Freight | | $ 192.72 | 192.72 |
| 11/8/2019 | T/T | LITE-ON TECHNOLOGY ( | Trade-HP | | $ 245,315.40 | 245,315.40 |
| 11/8/2019 | T/T | GGEC HONG KONG LIMT | Trade-HP | | $ 11,621.80 | 11,621.80 |
| 11/8/2019 | T/T | HON HAI PRECISION IND | Trade-HP | | $ 53,580.00 | 53,580.00 |
| 11/8/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 196,229.64 | 196,229.64 |
| 11/8/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | $ 37,809.46 | 37,809.46 |
| 11/8/2019 | T/T | DAL (DISPLAY AND LIFE | Trade-Gaming | | $ 945.00 | 945.00 |
| 11/8/2019 | T/T | AU OPTRONICS CORPOR/ | Trade-Gaming | | $ 32,643.25 | 32,643.25 |
| 11/10/2019 | T/T | TOYOTA FINANCIAL SER | Leased Car | | $ 263.28 | 263.28 |
| 11/12/2019 | T/T | ZHONGSHAN GALANZ CO | Trade-Consumer | | $ 30,761.40 | 30,761.40 |
| 11/12/2019 | T/T | WASHINGTON STATE | Tax | | $ 25.90 | 25.90 |
| 11/12/2019 | T/T | XIAMEN PRIMA TECHNO | Trade-Display | | $ 41,346.12 | 41,346.12 |
| 11/12/2019 | T/T | E-CENTURY TECHNICAL | Trade-HP | | $ 3,285.00 | 3,285.00 |
| 11/12/2019 | T/T | PIER PASS, LLC | Freight | | $ 64.24 | 64.24 |
| 11/13/2019 | T/T | GGEC HONG KONG LIMT | Trade-HP | | $ 51,858.20 | 51,858.20 |
| 11/13/2019 | T/T | SHENZHEN CHUANGWEI | Trade-Display | | $ 90,663.00 | 90,663.00 |
| 11/15/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | $ 221,363.08 | 221,363.08 |
| 11/15/2019 | T/T | DONGGUAN SAMPO ELEC | Trade-Gaming | | $ 7,179.20 | 7,179.20 |
| 11/15/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 141,693.64 | 141,693.64 |
| 11/15/2019 | T/T | FEFAN TECHNOLOGY CO | Trade-Gaming | | $ 1,998.10 | 1,998.10 |
| 11/15/2019 | T/T | YEN XIANG E-MATERIAL | Trade-Gaming | | $ 483.94 | 483.94 |
| 11/18/2019 | T/T | GUANGDONG GALANZ M | Trade-Consumer | | $ 5,757.69 | 5,757.69 |
| 11/18/2019 | T/T | CRESYN CO., LTD. | Trade-HP | | $ 14,772.36 | 14,772.36 |
| 11/18/2019 | T/T | LITE-ON TECHNOLOGY ( | Trade-HP | | $ 30,683.50 | 30,683.50 |
| 11/18/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 94,513.56 | 94,513.56 |
| 11/18/2019 | T/T | SHANGHAI KORRUN BAG | Trade-HP | | $ 59,135.00 | 59,135.00 |
| 11/18/2019 | T/T | SONGLIN TECHNOLOGY | Trade-Gaming | | $ 6,710.40 | 6,710.40 |
| 11/18/2019 | T/T | ACROX TECHNOLOGIES ( | Trade-HP | | $ 160,896.73 | 160,896.73 |
| 11/18/2019 | T/T | FABRIQUE, LTD. | Trade-HP | | $ 9,782.76 | 9,782.76 |
| 11/19/2019 | T/T | FLORIDA DEPT. OF REVE | Tax | | $ 4.23 | 4.23 |
| 11/19/2019 | T/T | ARIZONA DEPT. OF REVE | Tax | | $ 23.79 | 23.79 |
| 11/19/2019 | T/T | PIER PASS, LLC | Freight | | $ 192.72 | 192.72 |
| 11/20/2019 | T/T | LITE-ON TECHNOLOGY ( | Trade-HP | | $ 30,683.50 | 30,683.50 |
| 11/22/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 168,541.88 | 168,541.88 |
| 11/22/2019 | T/T | PIER PASS, LLC | Freight | | $ 96.36 | 96.36 |
| 11/22/2019 | T/T | DONGGUAN SAMPO ELEC | Trade-Gaming | | $ 7,179.20 | 7,179.20 |
| 11/22/2019 | T/T | 3M TOUCH SYSTEMS | Trade-Gaming | | $ 62,359.90 | 62,359.90 |
| 11/22/2019 | T/T | DARFON ELECTRONICS ( | Trade-HP | | $ 107,451.80 | 107,451.80 |
| 11/22/2019 | T/T | EMERSON ELECTRIC (TH | Trade-Export | | $ 34,084.20 | 34,084.20 |
| 11/22/2019 | T/T | TATUNG ELECTRIC CO. ( | Trade-Display | | $ 13,484.00 | 13,484.00 |
| 11/25/2019 | T/T | DANOTECH CO., LTD. | Trade-Gaming | | $ 41,085.00 | 41,085.00 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | T/T | FEFAN TECHNOLOGY CO | Trade-Gaming | | $ 8,120.00 | 8,120.00 |
| 11/25/2019 | T/T | ACROX TECHNOLOGIES | Trade-HP | | $ 147,092.16 | 147,092.16 |
| 11/25/2019 | T/T | FABRIQUE, LTD. | Trade-HP | | $ 45,526.44 | 45,526.44 |
| 11/26/2019 | T/T | PRIMAX ELECTRONICS L | Trade-HP | | $ 39,137.24 | 39,137.24 |
| 11/26/2019 | T/T | LITE-ON TECHNOLOGY C | Trade-HP | | $ 68,598.90 | 68,598.90 |
| 11/26/2019 | T/T | UNIVERSAL MICROELEC | Trade-Gaming | | $ 19,985.00 | 19,985.00 |
| 11/27/2019 | T/T | TATUNG ELECTRIC CO. C | Trade-Display | | $ 7,364.00 | 7,364.00 |
| 11/27/2019 | T/T | FEDERAL EXPRESS CORP | Freight | | $ 5,000.00 | 5,000.00 |
| 11/27/2019 | T/T | KUO HSIUNG HUANG | Contract Labor | | $ 5,334.00 | 5,334.00 |
| 11/27/2019 | T/T | WU,YONG-MING | Contract Labor | | $ 1,882.00 | 1,882.00 |
| 11/29/2019 | T/T | PIER PASS, LLC | Freight | | $ 64.24 | 64.24 |
| 11/30/2019 | T/T | YANG MING MARINE TR/ | Freight | | $ 4,098.00 | 4,098.00 |
| 11/12/2019 | ACH | Paypal | Fees | | $ 0.17 | 0.17 |
| 11/15/2019 | ACH | Merchant Fees | Fees | | $ 31.70 | 31.70 |
| 11/15/2019 | ACH | Postage | Postage | | $ 50.00 | 50.00 |
| 11/18/2019 | ACH | Interest Ex | Interest Ex | | $ 39,284.62 | 39,284.62 |
| 11/19/2019 | ACH | Analysis Fees | Fees | | $ 1,655.67 | 1,655.67 |
| 11/20/2019 | ACH | Analysis Fees | Fees | | $ 553.28 | 553.28 |
| 11/21/2019 | ACH | Amendment Fees | Fees | | $ 20.00 | 20.00 |
| Oustanding Ch | 300120 | ALL NATION SECURITY S | Security Guard | | $ 3,155.12 | 3,155.12 |
| Oustanding Ch | 300134 | ALL NATION SECURITY S | Security Guard | | $ 3,155.12 | 3,155.12 |
| Oustanding Ch | 300136 | AT&T | Telephone | | $ 232.62 | 232.62 |
| Oustanding Ch | 300145 | DOC ACQUISITION, LLC | Leased Office | | $ 1,438.02 | 1,438.02 |
| Oustanding Ch | 300176 | A-1 COAST RENTALS | Rental | | $ 81.37 | 81.37 |
| Oustanding Ch | 300185 | DEPARTMENT OF MOTOF | DMV | | $ 187.00 | 187.00 |
| Oustanding Ch | 300189 | ALL NATION SECURITY S | Security Guard | | $ 3,183.01 | 3,183.01 |
| Oustanding Ch | 300195 | VISION EXPRESS/WRAG-1 | Freight | | $ 1,620.07 | 1,620.07 |
| Oustanding Ch | 300196 | DAVID FRASCO | Gasoline | | $ 67.01 | 67.01 |
| Oustanding Ch | 300214 | ALL NATION SECURITY S | Security Guard | | $ 3,155.12 | 3,155.12 |
| Oustanding Ch | 300216 | ELWOOD STAFFING SERV | Temp | | $ 4,207.49 | 4,207.49 |
| Oustanding Ch | 300217 | EVERGREEN SHIPPING A | Freight | | $ 4,140.00 | 4,140.00 |
| Oustanding Ch | 300219 | MUTUAL OF OMAHA | Insurance | | $ 807.26 | 807.26 |
| Oustanding Ch | 300220 | UNITED CONCORDIA DEI | Insurance | | $ 1,699.20 | 1,699.20 |
| Oustanding Ch | 300221 | WENDY WU | Postage | | $ 122.58 | 122.58 |
| Oustanding Ch | 300222 | NGLIC | Insurance | | $ 224.87 | 224.87 |
| Oustanding Ch | 300223 | B&T SALES LLC | Sales Commission | | $ 36.55 | 36.55 |
| Oustanding Ch | 300224 | COASTAL SECURITY CON | Sales Commission | | $ 120.95 | 120.95 |
| Oustanding Ch | 300226 | DLS INTERNATIONAL | Sales Commission | | $ 61.55 | 61.55 |
| Oustanding Ch | 300231 | PGSA | Sales Commission | | $ 447.43 | 447.43 |
| Oustanding Ch | 300232 | PINNACLE MARKETING, | Sales Commission | | $ 168.00 | 168.00 |
| Oustanding Ch | 300233 | PMA MARKETING, INC. | Sales Commission | | $ 191.25 | 191.25 |
| Oustanding Ch | 300234 | R.L. GRAHAM ASSOCIATI | Sales Commission | | $ 198.95 | 198.95 |
| Oustanding Ch | 300236 | DENTAL HEALTH SERVIC | Insurance | | $ 231.25 | 231.25 |
| Oustanding Ch | 300237 | ELWOOD STAFFING SERV | Temp | | $ 4,907.68 | 4,907.68 |
| Oustanding Ch | 300238 | GALLANT RISK & INSUR/ | W/C Insurance | | $ 2,500.00 | 2,500.00 |
| Oustanding Ch | 300239 | DAVID FRASCO | Gasoline | | $ 73.31 | 73.31 |
| Oustanding Ch | 300240 | GALLANT RISK & INSUR/ | W/C Insurance | | $ 2,500.00 | 2,500.00 |
| Oustanding Ch | 300241 | BING JENG (Bing) HWANC | Postage | | $ 44.00 | 44.00 |
| Oustanding Ch | 300242 | NOVOTECHNIK US INC. | Trade-Export | | $ 1,965.00 | 1,965.00 |
| Oustanding Ch | 300243 | SENTRYTECH SECURITY | Alarm | | $ 25.00 | 25.00 |
| Oustanding Ch | 300244 | HEALTH NET OF CALIFOI | Insurance | | $ 32,803.74 | 32,803.74 |
| Oustanding Ch | 300245 | ALL NATION SECURITY S | Security Guard | | $ 3,155.12 | 3,155.12 |
| Oustanding Ch | 300246 | EVERGREEN SHIPPING A | Freight | | $ 3,925.00 | 3,925.00 |
| 11/8/2019 | | EWB DIP Payroll #4490 | | 150,000.00 | | 150,000.00 |

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | | EWB DIP Payroll #4490 | | 80,000.00 | | 80,000.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 230,000.00 | 3,568,924.37 | $3,798,924.37 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

DIP - GENERAL ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 11/30/2019 | Balance on Statement: | 1,121,847.15 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
| --- | --- | --- | --- |
| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a): Merchant (Auto Pay) cleared before bank account closed

| Check Number | Clear Date | Check Amount |
| --- | --- | --- |
| 300084 | 12/3/2019 | $ 3,155.12 |
| 300120 | 12/3/2019 | $ 3,155.12 |
| 300134 | 12/3/2019 | $ 3,155.12 |
| 300136 | | $ 232.62 |
| 300145 | 12/3/2019 | $ 1,438.02 |
| 300176 | | $ 81.37 |
| 300185 | | $ 187.00 |
| 300189 | 12/3/2019 | $ 3,183.01 |
| 300195 | 12/3/2019 | $ 1,620.07 |
| 300196 | 12/2/2019 | $ 67.01 |
| 300214 | 12/5/2019 | $ 3,155.12 |
| 300216 | 12/3/2019 | $ 4,207.49 |
| 300217 | 12/3/2019 | $ 4,140.00 |
| 300219 | 12/2/2019 | $ 807.26 |
| 300220 | 12/2/2019 | $ 1,699.20 |
| 300221 | 12/2/2019 | $ 122.58 |
| 300222 | 12/2/2019 | $ 224.87 |
| 300223 | | $ 36.55 |
| 300224 | 12/6/2019 | $ 120.95 |
| 300226 | 12/2/2019 | $ 61.55 |
| 300231 | 12/9/2019 | $ 447.43 |
| 300232 | | $ 168.00 |
| 300233 | 12/6/2019 | $ 191.25 |
| 300234 | 12/2/2019 | $ 198.95 |
| 300236 | 12/11/2019 | $ 231.25 |
| 300237 | 12/3/2019 | $ 4,907.68 |
| 300238 | 12/5/2019 | $ 2,500.00 |
| 300239 | 12/2/2019 | $ 73.31 |
| 300240 | 12/5/2019 | $ 2,500.00 |
| 300241 | 12/9/2019 | $ 44.00 |
| 300242 | 12/9/2019 | $ 1,965.00 |
| 300243 | 12/5/2019 | $ 25.00 |
| 300244 | 12/2/2019 | $ 32,803.74 |
| 300245 | 12/5/2019 | $ 3,155.12 |
| 300246 | 12/4/2019 | $ 3,925.00 |

| TOTAL OUTSTANDING CHECKS: | 83,985.76 |

Bank statement Adjustments:
Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | 1,037,861.39 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
B. PRE-PETITION PAYROLL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS        153,384.67

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL        153,384.67
ACCOUNT REPORTS

3.  BEGINNING BALANCE:        0.00

4.  RECEIPTS DURING CURRENT PERIOD:        0.00
    (Transferred from BOW Checking Account)

5.  BALANCE:        0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***        0.00
    Transferred to BOW Checking Account        0.00

7.  ENDING BALANCE:        0.00

8.  General Account Number(s): Payroll Account        ████3901

    Depository Name & Location:        Bank of the West
                                       Los Angeles

TOTAL DISBURSEMENTS FROM PRE-PETITION PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date<br>mm/dd/yyyy | Check<br>Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | NA |

## PRE-PETITION PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____  Balance on Statement: _____ NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | NA |

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | NA |

Bank statement Adjustments:                      _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                       | NA |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. PRE-PETITION PAYROLL ACCOUNT (EAST WEST BANK)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS

3. BEGINNING BALANCE:     NA

4. RECEIPTS DURING CURRENT PERIOD:
   (Transferred from General Account)

5. BALANCE:     NA

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***

7. ENDING BALANCE:     NA

8. General Account Number(s): Payroll Account     ████ 3836

    Depository Name & Location:     East West Bank
    San Gabriel

TOTAL DISBURSEMENTS FROM PRE-PETITION PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | NA |

## PRE-PETITION PAYROLL ACCOUNT (EAST WEST BANK)
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____    Balance on Statement: _____ NA

Plus deposits in transit (a):

|  Deposit Date | Deposit Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT _____ NA

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: _____ NA

Bank statement Adjustments: _____
Explanation of Adjustments-

|  |
| --- |
|  |

ADJUSTED BANK BALANCE: _____ NA

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. DIP - PAYROLL ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS        290,000.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL           246,442.10
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                          43,557.90

4.  RECEIPTS DURING CURRENT PERIOD:
    Transferred from EWB DIP General Account                   230,000.00

5.  BALANCE:                                                   273,557.90

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                        242,591.04

7.  ENDING BALANCE:                                             30,966.86

8.  General Account Number(s):            ████4490

    Depository Name & Location:     East West Bank
                                    San Gabriel

TOTAL DISBURSEMENTS FROM DIP - PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/6/2019 | | ADP, INC. | 11/08/19 Weekly Wages/Tax/401K/WGP | 10,866.00 |
| 11/13/2019 | | ADP, INC. | 11/15/19 Biweekly Wages/Tax/401K | 98,578.28 |
| 11/13/2019 | | ADP, INC. | 11/15/19 Weekly Wages/Tax/401K/WGP | 10,826.42 |
| 11/20/2019 | | ADP, INC. | 11/22/19 Weekly Wages/Tax/401K/WGP | 12,592.57 |
| 11/26/2019 | | ADP, INC. | 11/27/19 Biweekly Wages/Tax/401K | 97,796.69 |
| 11/26/2019 | | ADP, INC. | 11/27/19 Weekly Wages/Tax/401K/WGP | 11,931.08 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 242,591.04 |

## DIP - PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2019_____  Balance on Statement: _____$30,966.86_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                             $0.00

Less Outstanding Checks (a): Check cleared before bank account closed

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                            $0.00

Bank statement Adjustments:                              _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $30,966.86

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

| Net Pay | | | | | |
|---|---|---|---|---|---|
| | Checks | | | 731.43 | |
| | Direct Deposits | | | 6,957.25 | |
| | Subtotal Net Pay | | | | 7,688.68 |
| | Adjustments | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | 7,688.68 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| | Federal Income Tax | | | | 488.43 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 613.84 | 613.87 |
| | Medicare | | | | 143.56 | 143.57 |
| | Medicare Surtax | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 |
| | Subtotal Federal | | | | 1,245.83 | 761.53 | 2,007.36 |
| | Cobra Premium Assistance Payments | | | | | |
| | Total Federal | | | | 1,245.83 | 761.53 | 2,007.36 |
| State | CA State Income Tax | | | | 76.12 | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 |
| | CA State Disability Insurance-EE | | | | 99.01 | |
| | Subtotal CA | | | | 175.13 | 42.31 | 217.44 |
| | Total Taxes | | .00 | .00 | 1,420.96 | 803.84 | 2,224.80 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA XXXXXXXXX | | | | 2,224.80 | Excludes Taxes That Are Your Responsibility |

| Other Transfers | | | | | |
|---|---|---|---|---|---|
| | 401K/Retirement | | 695.39 | 164.83 | | EE Amount Includes Loan Repayments of 140.72 |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA XXXXXXXXX | | | 860.22 | |
| | ADP Direct Deposit | | 6,957.25 | | | 14 Employee Transactions |
| | ADP Check | | 731.43 | | | |
| | Wage Garnishments | | 92.30 | | | |
| | Amount ADP Debited From Account XXXXX3901 | Tran/ABA XXXXXXXXX | | | 7,780.98 | |

| Total Amount ADP Debited From Your Accounts | | 10,866.00 | 11/6 |
|---|---|---|---|



**ADP** **Statistical Summary** Detail

**TATUNG COMPANY OF AM**
Company Code: **12P**
Region Name: LAPALMA REGION

Batch: **1204**
Quarter Number: **4**
Service Center: **070**

Period Ending: **11/02/2019**    Week **45**
Pay Date: **11/08/2019**    Page **2**
Current Date: **11/05/2019**

| Net Pay | | | | | |
|---|---|---|---|---|---|
| Checks | | | | 3,808.32 | |
| Direct Deposits | | | | 56,325.14 | |
| Subtotal Net Pay | | | | | 60,133.46 |
| Adjustments | | | | 4,847.03 | |
| Total Net Pay Liability (Net Cash) | | | | | 64,980.49 |

**Taxes**

| Federal | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| Agency | | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| Federal Income Tax | | | | | 9,283.55 | |
| Earned Income Credit Advances | | | | | | |
| Social Security | | | | | 5,290.33 | 5,290.31 |
| Medicare | | | | | 1,375.27 | 1,375.27 |
| Medicare Surtax | | | | | 85.67 | |
| Federal Unemployment Tax | | | | | | 11.82 |
| Subtotal Federal | | | | | 16,034.82 | 6,677.40 | 22,712.22 |
| Cobra Premium Assistance Payments | | | | | | |
| Total Federal | | | | | 16,034.82 | 6,677.40 | 22,712.22 |

| State | | | | | | |
|---|---|---|---|---|---|---|
| CA State Income Tax | | | | | 3,161.49 | |
| CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | 122.17 |
| CA State Disability Insurance-EE | | | | | 758.05 | |
| Subtotal CA | | | | | 3,919.54 | 122.17 | 4,041.71 |
| GA State Income Tax | | | | | 116.47 | |
| GA State Unemployment/Disability Ins-ER 8.1000 | | | | | | |
| Subtotal GA | | | | | 116.47 | | 116.47 |
| Total Taxes | | | .00 | .00 | 20,070.83 | 6,799.57 | 26,870.40 |
| Amount ADP Debited From Account XXXXXX4490 | | | Tran/ABA   XXXXXXXXX | | | | 26,870.40 |

Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | | | |
|---|---|---|---|---|---|---|
| 401K/Retirement | | | | | 9,794.66 | 1,779.76 |
| Amount ADP Debited From Account XXXXX3901 | | | Tran/ABA   XXXXXXXXX | | | | 11,574.42 |
| ADP Direct Deposit | | | | | 56,325.14 | |
| ADP Check | | | | | 3,808.32 | |
| Amount ADP Debited From Account XXXXXX4490 | | | Tran/ABA   XXXXXXXXX | | | | 60,133.46 |
| Total Amount ADP Debited From Your Accounts | | | | | | | 98,578.28 |

EE Amount Includes Loan Repayments of  1,724.88

35 Employee Transactions



**ADP® Statistical Summary Detail**

© 1996 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: **B&S**
Region Name:  LAPALMA REGION

Batch : **1643**
Quarter Number: **4**
Service Center: **070**

Period Ending : **11/09/2019**    Week 46
Pay Date : **11/15/2019**    Page    2
Current Date : **11/12/2019**

| Net Pay | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Checks | | | | | | 786.08 | |
| | Direct Deposits | | | | | | 6,779.81 | |
| | Subtotal Net Pay | | | | | | | 7,565.89 |
| | Adjustments | | | | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | | | | 7,565.89 |

**Taxes**

| | | | You are responsible for Depositing these amounts | | Amount debited from your account | | | |
|---|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | | |
| | Federal Income Tax | | | | 525.22 | | | |
| | Earned Income Credit Advances | | | | | | | |
| | Social Security | | | | 627.72 | 627.73 | | |
| | Medicare | | | | 146.82 | 146.81 | | |
| | Medicare Surtax | | | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 | | |
| | Subtotal Federal | | | | 1,299.76 | 778.63 | 2,078.39 | |
| | Cobra Premium Assistance Payments | | | | | | | |
| | Total Federal | | | | 1,299.76 | 778.63 | 2,078.39 | |
| State | CA State Income Tax | | | | 87.04 | | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 | | |
| | CA State Disability Insurance-EE | | | | 101.24 | | | |
| | Subtotal CA | | | | 188.28 | 42.31 | 230.59 | |
| | Total Taxes | | .00 | .00 | 1,488.04 | 820.94 | 2,308.98 | |
| | Amount ADP Debited From Account XXXXX4490 | | Tran/ABA XXXXXXXXX | | | | 2,308.98 | Excludes Taxes That Are Your Responsibility |

| Other Transfers | 401K/Retirement | | | | 694.68 | 164.57 | | EE Amount Includes Loan Repayments of 140.72 |
|---|---|---|---|---|---|---|---|---|
| | Amount ADP Debited From Account XXXXX3901 | | Tran/ABA XXXXXXXXX | | | | 859.25 | 14 Employee Transactions |
| | ADP Direct Deposit | | | | 6,779.81 | | | |
| | ADP Check | | | | 786.08 | | | |
| | Wage Garnishments | | | | 92.30 | | | |
| | Amount ADP Debited From Account XXXXX4490 | | Tran/ABA XXXXXXXXX | | | | 7,658.19 | |
| Total Amount ADP Debited From Your Accounts | | | | | | | 10,826.42 | |

*handwritten annotations: "4/18", "> 7,556.89  11/13", "11/15", "> 7,556.89  11/13", "11/26"*



**ADP** **Statistical Summary Detail**

© 1995 Automatic Data Processing, Inc.

**TATUNG COMPANY OF AM**
Company Code: 12P
Region Name: LAPALMA REGION

Batch : 1646
Quarter Number : 4
Service Center: 070

Period Ending : 11/09/2019    Week 46
Pay Date : 11/15/2019    Page    2
Current Date : 11/12/2019

SSM

| Net Pay | | | | |
|---|---|---|---|---|
| | Checks | | 857.14 | |
| | Direct Deposits | | 7,981.12 | |
| | Subtotal Net Pay | | | 8,838.26 |
| | Adjustments | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | 8,838.26 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | |
|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| | Federal Income Tax | | | | 657.72 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 712.29 | 712.28 |
| | Medicare | | | | 166.55 | 166.58 |
| | Medicare Surtax | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 |
| | Subtotal Federal | | | | 1,536.56 | 882.95 | 2,419.51 |
| | Cobra Premium Assistance Payments | | | | | |
| | Total Federal | | | | 1,536.56 | 882.95 | 2,419.51 |
| State | CA State Income Tax | | | | 120.06 | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 |
| | CA State Disability Insurance-EE | | | | 114.89 | |
| | Subtotal CA | | | | 234.95 | 42.31 | 277.26 |
| | Total Taxes | | .00 | .00 | 1,771.51 | 925.26 | 2,696.77 |
| | Amount ADP Debited From Account XXXXXX4490 | Tran/ABA  XXXXXXXXX | | | | 2,696.77 | Excludes Taxes That Are Your Responsibility |

11/21

| Other Transfers | | | | | |
|---|---|---|---|---|---|
| | 401K/Retirement | 782.53 | 182.71 | 11/22 | EE Amount Includes Loan Repayments of    140.72 |
| | ADP Direct Deposit | 7,981.12 | | > 11/20 | 14 Employee Transactions |
| | ADP Check | 857.14 | | | |
| | Wage Garnishments | 92.30 | | 11/16 | |
| | Amount ADP Debited From Account XXXXXX4490 | Tran/ABA  XXXXXXXXX | | | 9,895.80 |

| Total Amount ADP Debited From Your Accounts | | | 12,592.57 |
|---|---|---|---|



| ADP® Statistical Summary Detail | TATUNG COMPANY OF AM | Batch: 2214 | Period Ending: 11/16/2019 | Week 47 |
|---|---|---|---|---|
| | Company Code: 12P | Quarter Number: 4 | Pay Date: 11/22/2019 | Page   2 |
| © 1998 Automatic Data Processing, Inc. | Region Name:  LAPALMA REGION | Service Center: 070 | Current Date: 11/19/2019 | |

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | | 3,016.23 | |
| | Direct Deposits | | | | | 60,092.36 | |
| | Subtotal Net Pay | | | | | 63,108.59 | |
| | Adjustments | | | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | | 63,108.59 | |

**Taxes**

| | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 7,672.89 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 4,684.09 | 4,684.09 | |
| | Medicare | | | | 1,303.54 | 1,303.55 | |
| | Medicare Surtax | | | | 85.66 | | |
| | Federal Unemployment Tax | | | | | 16.68 | |
| | Subtotal Federal | | | | 13,746.18 | 6,004.32 | 19,750.50 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 13,746.18 | 6,004.32 | 19,750.50 |
| State | CA State Income Tax | | | | 2,601.18 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 172.37 | |
| | CA State Disability Insurance-EE | | | | 687.42 | | |
| | Subtotal CA | | | | 3,288.60 | 172.37 | 3,460.97 |
| | GA State Income Tax | | | | 116.47 | | |
| | GA State Unemployment/Disability Ins-ER 8.1000 | | | | | | |
| | Subtotal GA | | | | 116.47 | | 116.47 |
| | Total Taxes | | .00 | .00 | 17,151.25 | 6,176.69 | 23,327.94 |
| | Amount ADP Debited From Account XXXXXX4490 | Tran/ABA XXXXXXXXX | | | | | 23,327.94 |

11/26

Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 401K/Retirement | | | | 9,640.48 | 1,719.68 | |
| | ADP Direct Deposit | | | | 60,092.36 | | |
| | ADP Check | | | | 3,016.23 | | |
| | Amount ADP Debited From Account XXXXXX4490 | Tran/ABA XXXXXXXXX | | | | | 74,468.75 |

11/27

11/26

EE Amount Includes Loan Repayments of 1,724.88
35 Employee Transactions

| Total Amount ADP Debited From Your Accounts | | | | | | | 97,796.69 |
|---|---|---|---|---|---|---|---|



**ADP** Statistical Summary Detail

TATUNG COMPANY OF AM
Company Code: B&S
Region Name:  LAPALMA REGION

Batch : 2649
Quarter Number: 4
Service Center: 070

Period Ending : 11/23/2019    Week 48
Pay Date : 11/27/2019    Page    2
Current Date : 11/25/2019

SSM

| Net Pay | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Checks | | | | | 912.80 | |
| | Direct Deposits | | | | | 7,523.85 | |
| | Subtotal Net Pay | | | | | | 8,436.65 |
| | Adjustments | | | | | .00 | |
| | Total Net Pay Liability (Net Cash) | | | | | | 8,436.65 |

| Taxes | | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| Federal | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| | Federal Income Tax | | | | 600.27 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 674.94 | 674.94 | |
| | Medicare | | | | 157.88 | 157.85 | |
| | Medicare Surtax | | | | | | |
| | Federal Unemployment Tax | | | | | 4.09 | |
| | Subtotal Federal | | | | 1,433.09 | 836.88 | 2,269.97 |
| | Cobra Premium Assistance Payments | | | | | | |
| | Total Federal | | | | 1,433.09 | 836.88 | 2,269.97 |
| State | CA State Income Tax | | | | 105.70 | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | 42.31 | |
| | CA State Disability Insurance-EE | | | | 108.85 | | |
| | Subtotal CA | | | | 214.55 | 42.31 | 256.86 |
| | Total Taxes | | .00 | .00 | 1,647.64 | 879.19 | 2,526.83 |
| | Amount ADP Debited From Account XXXXXX4490 | | Tran/ABA  XXXXXXXXX | | | | 2,526.83 |

11/26

Excludes Taxes That Are Your Responsibility

| Other Transfers | | | | |
|---|---|---|---|---|
| | 401K/Retirement | | 705.82 | 169.48 |
| | ADP Direct Deposit | | 7,523.85 | |
| | ADP Check | | 912.80 | |
| | Wage Garnishments | | 92.30 | |
| | Amount ADP Debited From Account XXXXXX4490 | Tran/ABA  XXXXXXXXX | | 9,404.25 |

4/27
> 11/26
11/26

EE Amount Includes Loan Repayments of  140.72
14 Employee Transactions

| Total Amount ADP Debited From Your Accounts | | 11,931.08 |
|---|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. PRE-PETITION TAX ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                   NA

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account)

5.  BALANCE:                                                            NA

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                 NA

7.  ENDING BALANCE:                                                     NA

8.  TAX Account Number(s):

    Depository Name & Location:

## TOTAL DISBURSEMENTS FROM PRE-PETITION TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | NA |

PRE-PETITION TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____    NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                         NA

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                         NA

Bank statement Adjustments:                                         _____
Explanation of Adjustments-

[ ]

ADJUSTED BANK BALANCE:                                         NA

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. DIP -TAX ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                                NA

4. RECEIPTS DURING CURRENT PERIOD:
   (Transferred from General Account)

5. BALANCE:                                                                          NA

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                              NA

7. ENDING BALANCE:                                                                  NA

8. TAX Account Number(s):                               ████4497

   Depository Name & Location:

## TOTAL DISBURSEMENTS FROM DIP - TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | NA |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | NA |

## DIP- TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____ NA

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                    | NA |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | NA |

Bank statement Adjustments:                    _____
Explanation of Adjustments-

[ _____ ]

ADJUSTED BANK BALANCE:                    | NA |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

### ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |  |
|---|---|---|---|
| | General Account: | 1,037,861.39 | IA (7) |
| | Payroll Account: | 30,966.86 | IB (3) |
| | Tax Account: | 0.00 | |

*Other Accounts:    Pre-Petition Bank Accounts:

| | | | |
|---|---|---|---|
| Bank of the West | Checking 4362 | 153,057.26 | 1A |
| Bank of the West | Saving 3414 | 0.00 | 1A(2) |
| Bank of the West | Payroll 3901 | 0.00 | 1B |
| East West Bank | Operating 2986 | 0.00 | IA (3) |
| East West Bank | Control 3869 | 121,349.62 | IA (4) |
| East West Bank | EURO 0710 | 0.00 | IA (5) |
| East West Bank | CAD 0711 | 0.00 | IA (6) |
| East West Bank | CD 3400 | 213,148.10 | |

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 1,859.10 |

### TOTAL CASH AVAILABLE:                1,558,242.33

### Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| Beginning Bal | | 1404.75 |
| 11/30/2019 | Cash receipts from customers | 585.35 |
| 11/1/2019 | Meals | (128.00) |
| 11/2/2019 | Supplies | (3.00) |

### TOTAL PETTY CASH TRANSACTIONS:                1859.10

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions



# BANK OF THE WEST
## BNP PARIBAS

P.O. Box 2830, Omaha, NE 68103-2830

# Account Statement

November 1, 2019 - November 30, 2019

Page **1** of **4**

>000455 3631047 0001 008230 10Z
TATUNG CO OF AMERICA INC
GENERAL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-1119

## At your service

bankofthewest.com

1-800-488-2265

1-800-659-5495 TTY

## New online and mobile services!

Enjoy these new online card services: Online statements - Online and recurring payments - Dispute transactions - Travel notices - PIN change - Account alerts - Replacement cards - Card activation - Lock/unlock your card.

Simply log into your account at www.bankofthewest.com and go to the Services and Support page or on your mobile device on the More screen.

Remember to confirm your email during your next branch visit or call our Contact Center at 800-488-2265. Our emails keep you educated about our services, products and more.

---

## REGULAR BUSINESS CHECKING ████ 4362

TATUNG CO OF AMERICA INC
GENERAL ACCOUNT

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$20,000.00** |
| 41 Credits | 2,555,109.65 |
| 0 Deposits | 0.00 |
| 7 Withdrawals | -2,422,052.39 |
| 0 Checks | 0.00 |
| **Ending Balance** | **$153,057.26** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $128,565.59 |



---

**For your protection:**

Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 Member FDIC

 EQUAL HOUSING LENDER



# Account Statement

November 1, 2019 - November 30, 2019

Page **2** of **4**

## REGULAR BUSINESS CHECKING  xxx-xx4362 *(continued)*

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | $10.00 | ELECTRONIC DEP 123STORES PAYMENTS 110119 TATCCD NTE*AS PER INVOICE\ |
| 11/01 | 2,904.72 | ELECTRONIC DEP ADI PAYMENT 110119 20002434CCD |
| 11/04 | 497.37 | INCOMING WIRE REFERENCE # 191104004217 WIRE CREDIT SENDING BANK REFERENCE # HAR191104244059 INE |
| 11/05 | 326.00 | ELECTRONIC DEP ADI PAYMENT 110519 20002434CCD |
| 11/05 | 20,462.57 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 110519 2015635619 CTX |
| 11/06 | 257,180.35 | INCOMING WIRE REFERENCE # 191106004769 WIRE CREDIT SENDING BANK REFERENCE # D0393100666201 INE |
| 11/07 | 1,552.32 | ELECTRONIC DEP ADI PAYMENT 110719 20002434CCD |
| 11/07 | 1,214,105.41 | INCOMING WIRE REFERENCE # 191107003173 WIRE CREDIT SENDING BANK REFERENCE # D0393110425401 INE |
| 11/08 | 1,724.80 | ELECTRONIC DEP ADI PAYMENT 110819 20002434CCD |
| 11/08 | 2,981.55 | ELECTRONIC DEP ARVATO DIGITAL S CORP PYMNT 110819 0029091177 CTX |
| 11/12 | 2,344.16 | ELECTRONIC DEP ADI PAYMENT 111219 20002434CCD |
| 11/13 | 3,174.00 | ELECTRONIC DEP 123STORES PAYMENTS 111319 TATCCD NTE*AS PER INVOICE\ |
| 11/13 | 8,596.00 | ELECTRONIC DEP 123STORES PAYMENTS 111319 TATCCD NTE*AS PER INVOICE\ |
| 11/13 | 28,260.13 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111319 2015637744 CTX |
| 11/13 | 45,060.91 | INCOMING WIRE REFERENCE # 191113001067 WIRE CREDIT SENDING BANK REFERENCE # HAR191113344142 INE |
| 11/13 | 97,378.16 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111319 2015637950 CTX |
| 11/14 | 810.10 | ELECTRONIC DEP ADI PAYMENT 111419 20002434CCD |
| 11/14 | 9,572.00 | ELECTRONIC DEP 123STORES PAYMENTS 111419 TATCCD NTE*AS PER INVOICE\ |
| 11/14 | 22,589.26 | INCOMING WIRE REFERENCE # 191104002893 WIRE CREDIT SENDING BANK REFERENCE # HAR191114362110 INE |
| 11/14 | 54,431.60 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111419 2015638599 CTX |
| 11/15 | 59.00 | ELECTRONIC DEP 123STORES PAYMENTS 111519 TATCCD NTE*AS PER INVOICE\ |
| 11/15 | 3,362.62 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111519 2015639083 CTX |
| 11/15 | 15,181.18 | ELECTRONIC DEP ADI PAYMENT 111519 20002434CCD |
| 11/15 | 33,867.01 | INCOMING WIRE REFERENCE # 191115000877 WIRE CREDIT SENDING BANK REFERENCE # HAR191115378051 INE |
| 11/18 | 978.00 | ELECTRONIC DEP ADI PAYMENT 111819 20002434CCD |
| 11/18 | 49,349.82 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111819 2015639355 CTX |
| 11/18 | 188,103.32 | INCOMING WIRE REFERENCE # 191118000349 WIRE CREDIT SENDING BANK REFERENCE # HAR191118397510 INE |
| 11/19 | 7,258.00 | ELECTRONIC DEP 123STORES PAYMENTS 111919 TATCCD NTE*AS PER INVOICE\ |
| 11/19 | 105,126.56 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 111919 2015639604 CTX |
| 11/20 | 61,423.91 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112019 2015639978 CTX |
| 11/21 | 174.00 | ELECTRONIC DEP 123STORES PAYMENTS 112119 TATCCD NTE*AS PER INVOICE\ |
| 11/22 | 10.00 | ELECTRONIC DEP 123STORES PAYMENTS 112219 TATCCD NTE*AS PER INVOICE\ |
| 11/22 | 1,582.70 | ELECTRONIC DEP ADI PAYMENT 112219 20002434CCD |
| 11/22 | 46,423.35 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112219 2015640477 CTX |
| 11/25 | 35,941.57 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112519 2015641009 CTX |
| 11/26 | 45.00 | ELECTRONIC DEP 123STORES PAYMENTS 112619 TATCCD NTE*AS PER INVOICE\ |
| 11/26 | 13,216.32 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112619 2015641289 CTX |
| 11/27 | 313.00 | ELECTRONIC DEP 123STORES PAYMENTS 112719 TATCCD NTE*AS PER INVOICE\ |
| 11/27 | 75,675.58 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112719 2015641694 CTX |
| 11/29 | 44,310.40 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112919 2015642000 CTX |
| 11/29 | 98,746.86 | ELECTRONIC DEP HEWLETT PACK PO/REMIT 112919 2015642548 CTX |

**41 credits for a total of  $2,555,109.65**

### Withdrawals

| Date | Amount | Description |
|---|---|---|
| 11/06 | $280,000.00 | OUTGOING WIRE REFERENCE # 191106005360 WIRE DEBIT SENDING BANK REFERENCE # WT19110602384641 INE |
| 11/07 | 1,000,000.00 | OUTGOING WIRE REFERENCE # 191107005674 WIRE DEBIT SENDING BANK REFERENCE # WT19110702389325 INE |

bankofthewest.com     1-800-488-2265     1-800-659-5495 TTY



## Account Statement

November 1, 2019 - November 30, 2019

Page **3** of **4**

### REGULAR BUSINESS CHECKING  xxx-xx4362 *(continued)*

ACCOUNT DETAIL

#### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 11/14 | $480,000.00 | OUTGOING WIRE REFERENCE # 191114005798 WIRE DEBIT SENDING BANK REFERENCE # WT19111402409923 INE |
| 11/19 | 400,000.00 | OUTGOING WIRE REFERENCE # 191119006979 WIRE DEBIT SENDING BANK REFERENCE # WT19111902425190 INE |
| 11/20 | 554.39 | CASH MANAGEMENT CHG -ACCOUNT ANALYSIS CHARGES |
| 11/26 | 170,000.00 | OUTGOING WIRE REFERENCE # 191126009102 WIRE DEBIT SENDING BANK REFERENCE # WT19112602448736 INE |
| 11/27 | 91,498.00 | OUTGOING WIRE REFERENCE # 191127007339 WIRE DEBIT SENDING BANK REFERENCE # WT19112702453098 INE |

**7 withdrawals for a total of $2,422,052.39**

 

EAST WEST BANK  Your financial bridge®

( /2 ( 4 )

800 E. Valley Blvd
San Gabriel CA 91776

Direct inquiries to:
626 308-1986

**ACCOUNT STATEMENT**
Page 1 of 4
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
Total days in statement period: 30

████████3869
( 0 )

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
CONTROL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is
the perfect present for any occasion. It's
accepted at millions of locations
worldwide and enjoy the protection you
expect from Visa®. Visit your local branch
for details.

---

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████3869 | Beginning balance | $7,579.00 |
| Low balance | $4,326.10 | Total additions (78) | 1,444,506.44 |
| Average balance | $213,356.33 | Total subtractions (4) | 1,330,735.82 |
| | | Ending balance | $121,349.62 |

---

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-01 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191101 ████3299 | 29.00 |
| | 11-01 | Deposit Bridge | ████ | 10,122.50 |
| | 11-04 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 930500000191873 | 34.37 |
| | 11-04 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191103 ████3299 | 152.05 |
| | 11-04 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191102 ████3299 | 180.25 |
| | 11-04 | Pre-Auth Credit | Wayfair LLC Supplier D 2366496 | 208.98 |
| | 11-04 | Pre-Auth Credit | Professional Sec Bill Pymnt 191104 | 826.00 |
| | 11-04 | Pre-Auth Credit | Professional Sec Bill Pymnt 191104 | 836.00 |
| | 11-04 | Pre-Auth Credit | Groupon Goods, I N200014382 191104 C200014382P974 | 1,171.88 |
| | 11-04 | Pre-Auth Credit | HAPPCONTROLINC. PAYMENTS 191101 | 4,765.00 |
| | 11-04 | Pre-Auth Credit | AMERICAN HOTEL R EDI PYMNTS 191104 2000066472 | 7,029.00 |
| | 11-04 | Deposit Bridge | | 31,599.16 |
| | 11-05 | Pre-Auth Credit | Groupon Goods, I N200014380 191105 C200014380P334 | 60.00 |
| | 11-05 | Deposit Bridge | | 5,715.00 |
| | 11-05 | Deposit Bridge | | 17,345.00 |
| | 11-06 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191106 ████3299 | 161.52 |
| | 11-06 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 930900000186478 | 418.41 |
| | 11-07 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191107 ████3299 | 70.17 |

1A (4)


EAST WEST BANK  Your financial bridge*

800 E. Valley Blvd
San Gabriel CA 91776

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page  2  of  4
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
███████3869

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-07 | Pre-Auth Credit | Groupon Goods, I N200014403 191107 | |
| | | | C200014403P778 | 120.00 |
| | 11-07 | Deposit Bridge | | 4,770.14 |
| | 11-08 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191108 | |
| | | | ███████3299 | 46.35 |
| | 11-08 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931100000190651 | 253.30 |
| | 11-08 | Pre-Auth Credit | MAGNELL ASSOCIAT CORP PYMNT 191108 | |
| | | | 2000250701 | 760.00 |
| | 11-08 | Deposit Bridge | | 1,170.00 |
| | 11-12 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191110 | |
| | | | ███████3299 | 103.00 |
| | 11-12 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931200000191243 | 159.00 |
| | 11-12 | Deposit Bridge | | 6,844.37 |
| | 11-12 | Deposit Bridge | | 30,575.26 |
| | 11-13 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931600000166839 | 31.38 |
| | 11-13 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191113 | |
| | | | ███████3299 | 48.99 |
| | 11-13 | Pre-Auth Credit | Wayfair LLC Supplier D 2378496 | 127.28 |
| | 11-14 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931700000186072 | 56.70 |
| | 11-14 | Pre-Auth Credit | Groupon Goods, I N200014464 191114 | |
| | | | C200014464P762 | 79.02 |
| | 11-14 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191114 | |
| | | | 1042622084 | 80.95 |
| | 11-14 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191114 | |
| | | | ███████3299 | 185.61 |
| | 11-14 | Deposit Bridge | | 73,205.71 |
| | 11-15 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191115 | |
| | | | 1042622084 | 19.38 |
| | 11-15 | Pre-Auth Credit | NEWEGG INC CORP PYMNT 191114 2000748776 | 217.82 |
| | 11-15 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191115 | |
| | | | ███████3299 | 270.40 |
| | 11-15 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931800000189702 | 329.13 |
| | 11-15 | Pre-Auth Credit | SOUTHWEST MA4234 ECHECKPAY 191114 TATCOM | |
| | | | | 35,856.00 |
| | 11-15 | Deposit Bridge | | 14,174.15 |
| | 11-18 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 931900000193610 | 28.07 |
| | 11-18 | Pre-Auth Credit | Wayfair LLC Supplier D 2387409 | 220.16 |
| | 11-18 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191117 | |
| | | | ███████3299 | 229.21 |
| | 11-18 | Pre-Auth Credit | Professional Sec Bill Pymnt 191118 | 2,050.00 |
| | 11-18 | Deposit Bridge | | 130,835.71 |
| | 11-19 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP | |
| | | | 932200000109327 | 132.60 |

*IA (4)*



800 E. Valley Blvd
San Gabriel CA 91776

TATUNG COMPANY OF AMERICA, INC.

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-19 | Deposit Bridge | | 5,581.25 |
| | 11-20 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>932300000183652 | 89.00 |
| | 11-20 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191120<br>▮3299 | 370.84 |
| | 11-21 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191121<br>▮3299 | 87.55 |
| | 11-21 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>932400000188641 | 299.65 |
| | 11-21 | Deposit Bridge | | 283,252.60 |
| | 11-22 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191122<br>▮3299 | 395.64 |
| | 11-22 | Pre-Auth Credit | AMERICAN EXPRESS SETTLEMENT 191122<br>1042622084 | 5,486.19 |
| | 11-22 | Pre-Auth Credit | AMETEK AMETEK 191122 177216 | 114,400.00 |
| | 11-22 | Deposit Bridge | | 6,804.43 |
| | 11-25 | Deposit Adj-Cr | FQN ITEM CK # 1229 USD | 1,130.09 |
| | 11-25 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>932700000036788 | 70.98 |
| | 11-25 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191123<br>▮3299 | 169.07 |
| | 11-25 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>932600000196386 | 292.87 |
| | 11-25 | Pre-Auth Credit | AMAZON.CO1409742 EDI PYMNTS 191126<br>FC5000393898052 | 10,152.44 |
| | 11-25 | Deposit Bridge | | 474,034.99 |
| | 11-26 | Pre-Auth Credit | Wayfair LLC Supplier D 2398779 | 107.50 |
| | 11-26 | Deposit Bridge | | 3,504.52 |
| | 11-27 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191127<br>▮3299 | 100.35 |
| | 11-27 | Pre-Auth Credit | AMAZON.CO1412362 EDI PYMNTS 191127<br>FC5000219749172 | 276.88 |
| | 11-27 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>933000000184420 | 835.71 |
| | 11-27 | Pre-Auth Credit | SOUTHWEST MA4234 ECHECKPAY 191126 TATCOM | 35,856.00 |
| | 11-27 | Deposit Bridge | | 480.39 |
| | 11-29 | Pre-Auth Credit | NEWEGG INC CORP PYMNT 191127 2000752286 | 28.03 |
| | 11-29 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>933200000042671 | 96.57 |
| | 11-29 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP 191128<br>▮3299 | 100.92 |
| | 11-29 | Pre-Auth Credit | MERCHANT SERVICE MERCH DEP<br>933100000185669 | 198.00 |
| | 11-29 | Pre-Auth Credit | AMETEK AMETEK 191128 177216 | 116,600.00 |

16 (4)

# EAST WEST BANK  Your financial bridge®

800 E. Valley Blvd
San Gabriel CA 91776

ACCOUNT STATEMENT
Page  4  of  4
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
████3869

TATUNG COMPANY OF AMERICA, INC.

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 11-01 | Preauth Debit | MERCHANT SERVICE MERCH FEE 930400000422421 | 266.55 |
| 11-04 | Preauth Debit | MERCHANT SERVICE MERCH FEE 191101 8010883299 | 469.27 |
| 11-20 | Transfer Debit | TRANSFER INTO DIP OPERATING ACCT XXXXXX4483 AS REQUESTED. | 390,000.00 |
| 11-27 | Debit Memo | TRF TO XXXX14483 | 940,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 7,579.00 | 11-12 | 132,368.89 | 11-21 | 290,228.05 |
| 11-01 | 17,463.95 | 11-13 | 132,576.54 | 11-22 | 417,314.31 |
| 11-04 | 63,797.37 | 11-14 | 206,184.53 | 11-25 | 903,164.75 |
| 11-05 | 86,917.37 | 11-15 | 257,051.41 | 11-26 | 906,776.77 |
| 11-06 | 87,497.30 | 11-18 | 390,414.56 | 11-27 | 4,326.10 |
| 11-07 | 92,457.61 | 11-19 | 396,128.41 | 11-29 | 121,349.62 |
| 11-08 | 94,687.26 | 11-20 | 6,588.25 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



1b (7)

## EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  28
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
Total days in statement period: 30
████████4483
( 135)

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
OPERATING ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is
the perfect present for any occasion. It's
accepted at millions of locations
worldwide and enjoy the protection you
expect from Visa®. Visit your local branch
for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████4483 | Beginning balance | $910,648.76 |
| Enclosures | 135 | Total additions ( 32) | 4,007,768.93 |
| Low balance | $128,221.17 | Total subtractions (210) | 3,796,570.54 |
| Average balance | $716,797.67 | Ending balance | $1,121,847.15 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-04 | Pre-Auth Credit | Bed Bath TRADE AP PAYMENT 191104 | 677.28 |
| | 11-04 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002034428\ | 970.20 |
| | 11-05 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002081648\ | 176.40 |
| | 11-06 | Wire Trans-IN | INDUSTRIAL AND COM ML BANK OF CHINA | 25,090.56 |
| | 11-06 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 280,000.00 |
| | 11-07 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 1,000,000.00 |
| | 11-07 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002015854\ | 681.10 |
| | 11-08 | Wire Trans-IN | TATUNG CO | 188,831.57 |
| | 11-12 | Pre-Auth Credit | PAYPAL VERIFYBANK 191112 | 0.06 |
| | 11-12 | Pre-Auth Credit | PAYPAL VERIFYBANK 191112 | 0.11 |
| | 11-12 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002057687\ | 13.00 |
| | 11-12 | Pre-Auth Credit | Bed Bath TRADE AP PAYMENT 191112 | 243.75 |
| | 11-12 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002028786\ | 689.70 |
| | 11-13 | Wire Trans-IN | CHIPS FED RETURN O F FUNDS | 6,724.10 |
| | 11-14 | Wire Trans-IN | TATUNG CO | 18,285.67 |
| | 11-14 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 480,000.00 |
| | 11-14 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002069147\ | 585.70 |
| | 11-15 | Pre-Auth Credit | Bed Bath TRADE AP PAYMENT 191115 | 67.51 |
| | 11-18 | Pre-Auth Credit | Bed Bath TRADE AP PAYMENT 191118 | 436.10 |
| | 11-18 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002090097\ | 449.90 |
| | 11-19 | Wire Trans-IN | TATUNG CO OF AMERI CA INC | 400,000.00 |

**EAST WEST BANK** Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page  2  of  28
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
████4483

\|ð (7)

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-19 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002079156\ | 191.10 |
| | 11-20 | Transfer Credit | TRANSFER FROM XXXXXX3869 AS REQUESTED. | 390,000.00 |
| | 11-21 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002011439\ | 737.50 |
| | 11-25 | Pre-Auth Credit | Bed Bath TRADE AP PAYMENT 191125 | 294.12 |
| | 11-25 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002180294\ | 364.80 |
| | 11-26 | Wire Trans-IN | TATUNG CO OF AMERICA INC | 170,000.00 |
| | 11-26 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2002190147\ | 345.50 |
| | 11-27 | Wire Trans-IN | TATUNG CO OF AMERICA INC | 91,498.00 |
| | 11-27 | Credit Memo | TRF FRM XXXX3869 | 940,000.00 |
| | 11-29 | Wire Trans-IN | TATUNG CO | 9,935.00 |
| | 11-29 | Pre-Auth Credit | HOME DEPOT 0537 EDI PAYMNT | |
| | | | REF*TN*2001787343\ | 480.20 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 300004 | 11-04 | 3,136.32 | 300102 | 11-13 | 8.55 |
| 300008 * | 11-04 | 143.00 | 300103 | 11-12 | 50.00 |
| 300009 | 11-25 | 274.00 | 300105 * | 11-12 | 224.87 |
| 300053 * | 11-01 | 896.75 | 300106 | 11-12 | 12.05 |
| 300058 * | 11-07 | 3,155.12 | 300107 | 11-06 | 1,107.10 |
| 300066 * | 11-04 | 50.40 | 300108 | 11-06 | 5,465.86 |
| 300071 * | 11-12 | 1,000.00 | 300110 * | 11-12 | 358.57 |
| 300074 * | 11-12 | 1,030.28 | 300111 | 11-08 | 165.35 |
| 300076 * | 11-12 | 2,079.00 | 300112 | 11-08 | 3,641.42 |
| 300078 * | 11-01 | 241.35 | 300113 | 11-13 | 295.00 |
| 300081 * | 11-14 | 21.70 | 300114 | 11-08 | 2,180.00 |
| 300082 | 11-12 | 474.35 | 300115 | 11-13 | 100.00 |
| 300085 * | 11-08 | 30.00 | 300116 | 11-12 | 1,200.00 |
| 300086 | 11-12 | 228.32 | 300117 | 11-13 | 2,887.00 |
| 300087 | 11-13 | 1,093.79 | 300118 | 11-04 | 4,847.03 |
| 300088 | 11-13 | 402.62 | 300119 | 11-12 | 1,201.99 |
| 300089 | 11-13 | 1,463.75 | 300121 * | 11-12 | 1,500.00 |
| 300090 | 11-12 | 151.32 | 300122 | 11-12 | 617.76 |
| 300091 | 11-12 | 1,113.44 | 300123 | 11-12 | 3,595.36 |
| 300092 | 11-12 | 626.09 | 300124 | 11-12 | 252.57 |
| 300093 | 11-04 | 80.00 | 300125 | 11-18 | 47.18 |
| 300094 | 11-08 | 31,971.21 | 300126 | 11-14 | 2,450.00 |
| 300095 | 11-08 | 4,341.75 | 300127 | 11-12 | 11,322.01 |
| 300096 | 11-08 | 24,843.45 | 300128 | 11-12 | 269.86 |
| 300097 | 11-13 | 485.00 | 300129 | 11-07 | 386.14 |
| 300098 | 11-13 | 1,198.24 | 300130 | 11-12 | 294.40 |
| 300099 | 11-12 | 5,220.00 | 300131 | 11-15 | 1,244.20 |
| 300100 | 11-12 | 1,300.00 | 300132 | 11-12 | 551.97 |
| 300101 | 11-08 | 798.76 | 300133 | 11-21 | 616.50 |

(b(7)

# EASTWEST BANK  Your financial bridge®

ACCOUNT STATEMENT
Page  3  of  28
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
██████4483

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 300135 * | 11-13 | 281.81 | 300178 | 11-19 | 4,177.19 |
| 300137 * | 11-13 | 255.22 | 300179 | 11-18 | 69,619.20 |
| 300138 | 11-13 | 30.45 | 300180 | 11-22 | 390.61 |
| 300139 | 11-25 | 9,140.00 | 300181 | 11-22 | 251.85 |
| 300140 | 11-15 | 344.69 | 300182 | 11-19 | 450.00 |
| 300141 | 11-18 | 20.00 | 300183 | 11-18 | 42,494.86 |
| 300142 | 11-18 | 1,724.20 | 300184 | 11-18 | 162.25 |
| 300143 | 11-14 | 247.50 | 300186 * | 11-21 | 25.45 |
| 300144 | 11-13 | 355.88 | 300187 | 11-22 | 14,880.00 |
| 300146 * | 11-29 | 13,860.80 | 300188 | 11-22 | 3,185.60 |
| 300147 | 11-14 | 4,473.17 | 300190 * | 11-27 | 8,742.12 |
| 300148 | 11-21 | 177.70 | 300192 * | 11-21 | 818.54 |
| 300149 | 11-13 | 250.00 | 300193 | 11-22 | 127.77 |
| 300150 | 11-15 | 577.32 | 300194 | 11-19 | 50.46 |
| 300151 | 11-15 | 478.28 | 300197 * | 11-21 | 302.01 |
| 300152 | 11-13 | 7,882.87 | 300199 * | 11-25 | 3,136.32 |
| 300153 | 11-13 | 1,640.69 | 300200 | 11-25 | 20,376.15 |
| 300154 | 11-13 | 60.18 | 300201 | 11-25 | 182.77 |
| 300155 | 11-18 | 2,543.15 | 300202 | 11-25 | 305.37 |
| 300156 | 11-20 | 3,274.53 | 300203 | 11-26 | 2,660.00 |
| 300157 | 11-12 | 38.40 | 300204 | 11-27 | 468.09 |
| 300158 | 11-18 | 9,762.08 | 300205 | 11-26 | 716.29 |
| 300159 | 11-18 | 9,000.00 | 300206 | 11-26 | 2,026.55 |
| 300160 | 11-14 | 40.00 | 300207 | 11-26 | 273.63 |
| 300162 * | 11-18 | 114.47 | 300208 | 11-27 | 874.08 |
| 300163 | 11-19 | 13,677.93 | 300209 | 11-26 | 896.76 |
| 300164 | 11-20 | 220.00 | 300210 | 11-27 | 214.19 |
| 300165 | 11-13 | 209.16 | 300211 | 11-25 | 240.16 |
| 300166 | 11-15 | 222.06 | 300212 | 11-22 | 1,801.07 |
| 300167 | 11-18 | 55.30 | 300213 | 11-25 | 1,080.00 |
| 300168 | 11-12 | 1,084.44 | 300215 * | 11-27 | 2,600.00 |
| 300169 | 11-12 | 40.00 | 300218 * | 11-29 | 180.00 |
| 300170 | 11-12 | 1,388.03 | 300225 * | 11-27 | 209.85 |
| 300171 | 11-19 | 3,800.00 | 300227 * | 11-27 | 717.75 |
| 300172 | 11-15 | 3,797.91 | 300228 | 11-27 | 521.50 |
| 300173 | 11-18 | 1,000.00 | 300229 | 11-27 | 176.95 |
| 300174 | 11-19 | 1,013.89 | 300230 | 11-26 | 66.58 |
| 300175 | 11-15 | 2,108.55 | 300235 * | 11-27 | 77.65 |
| 300177 * | 11-18 | 80.00 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-01 | Intl Wire Xfer | FEFAN TECHNOLOGY C O., LTD. | 35,585.60 |
| 11-01 | Intl Wire Xfer | XIAMEN PRIMA TECHN OLOGY INC. | 36,948.78 |
| 11-01 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD. | 50,666.28 |
| 11-01 | Intl Wire Xfer | HON HAI PRECISION INDUSTRY CO. LTD. | 56,400.00 |
| 11-04 | Intl Wire Xfer | HONG CHANG PRECISI ON INDUSTRIAL CO. | 2,101.00 |
| 11-04 | Intl Wire Xfer | SHANGHAI KORRUN BA G AND LUGGAGE | 6,285.00 |

EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page  4  of  28
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
████4483

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 11-04 | Intl Wire Xfer | ACROX TECHNOLOGIES CO., LTD | 185,185.12 |
| 11-05 | Outgoing Wire | YANG MING MARINE T RANSPORT CORP. | 4,098.00 |
| 11-06 | Outgoing Wire | MINCO PRODUCTS INC . | 15,315.00 |
| 11-06 | Outgoing Wire | BELDEN INC. | 34,115.46 |
| 11-06 | Outgoing Wire | 3M TOUCH SYSTEMS, INC. | 158,961.40 |
| 11-06 | Intl Wire Xfer | E-CENTURY TECHNICA L AND INDUSTRIAL | 3,255.00 |
| 11-06 | Intl Wire Xfer | ACULA TECHNOLOGY C ORP. | 36,945.00 |
| 11-06 | Intl Wire Xfer | LITE-ON TECHNOLOGY CORP. | 118,755.50 |
| 11-07 | Preauth Debit | PIERPASS-ICA INTERNET 191107 043000092434554 | 192.72 |
| 11-08 | Intl Wire Xfer | DISPLAY AND LIFE | 945.00 |
| 11-08 | Intl Wire Xfer | GGEC HONG KONG LIM ITED | 11,621.80 |
| 11-08 | Intl Wire Xfer | AU OPTRONICS CORPO RATION | 32,643.25 |
| 11-08 | Intl Wire Xfer | ACROX TECHNOLOGIES CO. LTD | 37,809.46 |
| 11-08 | Intl Wire Xfer | HON HAI PRECISION INDUSTRY CO LTD | 53,580.00 |
| 11-08 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD | 196,229.64 |
| 11-08 | Intl Wire Xfer | LITE-ON TECHNOLOGY CORP. | 245,315.40 |
| 11-08 | Onln Bkg Trfn D | TO ACC ████4490 | 150,000.00 |
| 11-12 | Intl Wire Xfer | E-CENTURY TECHNICA L AND INDUSTRIAL | 3,285.00 |
| 11-12 | Intl Wire Xfer | ZHONGSHAN GALANZ C ONSUMER | 30,761.40 |
| 11-12 | Intl Wire Xfer | XIAMEN PRIMA TECHN OLOGY INC. | 41,346.12 |
| 11-12 | Preauth Debit | PAYPAL VERIFYBANK 191112 | 0.17 |
| 11-12 | Preauth Debit | WA DEPT REVENUE TAX PYMT 191112 3618911 | 25.90 |
| 11-12 | Preauth Debit | PIERPASS-ICA INTERNET 191112 043000096938852 | 64.24 |
| 11-12 | Preauth Debit | TOYOTA FINANCIAL LEASE_PAY 191109 | 263.28 |
| 11-13 | Intl Wire Xfer | GGEC HONG KONG LIM ITED | 51,858.20 |
| 11-13 | Intl Wire Xfer | SHENZHEN CHUANGWEI ELECTRONIC | 90,663.00 |
| 11-15 | Intl Wire Xfer | YEN XIANG E-MATERI AL CO LTD | 483.94 |
| 11-15 | Intl Wire Xfer | FEFAN TECHNOLOGY C O LTD | 1,998.10 |
| 11-15 | Intl Wire Xfer | DONGGUAN SAMPO ELE CTRONICS CO LTD | 7,179.20 |
| 11-15 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD | 141,693.64 |
| 11-15 | Intl Wire Xfer | ACROX TECHNOLOGIES CO LTD | 221,363.08 |
| 11-15 | Preauth Debit | AUTHNET GATEWAY BILLING 191115 109276620 | 31.70 |
| 11-15 | Preauth Debit | USPS-PSI SYSTEMS USPS PMT 191115 6503760257 | 50.00 |
| 11-18 | Outgoing Wire | FABRIQUE LTD | 9,782.76 |
| 11-18 | Intl Wire Xfer | ZHONGSHAN GALANZ M ICROWAVE | 5,757.69 |
| 11-18 | Intl Wire Xfer | SONGLIN TECHNOLOGY CORP | 6,710.40 |
| 11-18 | Intl Wire Xfer | CRESYN CO LTD | 14,772.36 |
| 11-18 | Intl Wire Xfer | LITE-ON TECHNOLOGY CORP | 30,683.50 |
| 11-18 | Intl Wire Xfer | SHANGHAI KORRUN BA G AND LUGGAGE | 59,135.00 |
| 11-18 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD | 94,513.56 |
| 11-18 | Intl Wire Xfer | ACROX TECHNOLOGIES CO LTD | 160,896.73 |
| 11-18 | Debit Memo | LN3903238/20001 PMT | 39,284.62 |
| 11-19 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/19 | 1,655.67 |
| 11-19 | Preauth Debit | FLA DEPT REVENUE C01 191119 92152806 | 4.23 |
| 11-19 | Preauth Debit | AZ DEPT OF REV CCDDIR.DBT 191119 100489485 | 23.79 |
| 11-19 | Preauth Debit | PIERPASS-ICA INTERNET 191119 043000092878892 | 192.72 |
| 11-19 | Analysis Servic | ANALYSIS ACTIVITY FOR 10/19 | 553.28 |
| 11-20 | Intl Wire Xfer | LITE-ON TECHNOLOGY CORP | 30,683.50 |
| 11-21 | Debit Memo | WIRE AMENDMENT FEE W/O 11/18/2019 | 20.00 |

10(7)

**EAST WEST BANK** Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page 5 of 28
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
███████4483

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 11-22 | Outgoing Wire | TATUNG ELECTRIC CO OF AMERICA INC | 13,484.00 |
| 11-22 | Outgoing Wire | 3M TOUCH SYSTEMS I NC | 62,359.90 |
| 11-22 | Intl Wire Xfer | DONGQUAN SAMPO ELE CTRONICS | 7,179.20 |
| 11-22 | Intl Wire Xfer | EMERSON COM & RES ASIA LTD | 34,084.20 |
| 11-22 | Intl Wire Xfer | DARFON ELECTRONICS CORP | 107,451.80 |
| 11-22 | Intl Wire Xfer | PRIMAX ELECTRONICS LTD | 168,541.88 |
| 11-22 | Preauth Debit | PIERPASS-ICA INTERNET 191122 043000098027722 | 96.36 |
| 11-25 | Outgoing Wire | FABRIQUE LTD | 45,526.44 |
| 11-25 | Intl Wire Xfer | FEFAN TECHNOLOGY C O., LTD | 8,120.00 |
| 11-25 | Intl Wire Xfer | DANO TECH CO., LTD | 41,085.00 |
| 11-25 | Intl Wire Xfer | ACROX TECHNOLOGIES CO., LTD | 147,092.16 |
| 11-26 | Outgoing Wire | UNIVERSAL MICROELE CTRONICS CO. LTD. | 19,985.00 |
| 11-26 | Outgoing Wire | PRIMAX ELECTRONICS LTD. | 39,137.24 |
| 11-26 | Outgoing Wire | LITE-ON TECHNOLOGY CORP. | 68,598.90 |
| 11-26 | Onln Bkg Trfn D | TO ACC 08500014490 | 80,000.00 |
| 11-27 | Outgoing Wire | WU YONG MING | 1,882.00 |
| 11-27 | Outgoing Wire | FEDERAL EXPRESS | 5,000.00 |
| 11-27 | Outgoing Wire | HUANG KUO-HSIUNG | 5,334.00 |
| 11-27 | Outgoing Wire | TATUNG ELECTRIC CO . OF AMERICA, INC | 7,364.00 |
| 11-29 | Preauth Debit | PIERPASS-ICA INTERNET 191129 043000097788742 | 64.24 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10-31 | 910,648.76 | 11-12 | 734,615.88 | 11-21 | 861,970.31 |
| 11-01 | 729,910.00 | 11-13 | 579,918.57 | 11-22 | 448,136.07 |
| 11-04 | 529,729.61 | 11-14 | 1,071,557.57 | 11-25 | 172,236.62 |
| 11-05 | 525,808.01 | 11-15 | 690,052.41 | 11-26 | 128,221.17 |
| 11-06 | 456,978.25 | 11-18 | 132,779.10 | 11-27 | 1,125,536.99 |
| 11-07 | 1,453,925.37 | 11-19 | 507,371.04 | 11-29 | 1,121,847.15 |
| 11-08 | 846,640.45 | 11-20 | 863,193.01 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

1B (3)



**EAST WEST BANK** *Your financial bridge®*

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
Total days in statement period: 30
▮▮▮▮4490
( 0)

TATUNG COMPANY OF AMERICA, INC.
CHAPTER 11 DEBTOR IN POSSESSION
CASE #19-BK-21521-NB
PAYROLL ACCOUNT
2850 EL PRESIDIO ST
LONG BEACH CA 90810-0000

The East West Bank Visa® Gift Card is
the perfect present for any occasion. It's
accepted at millions of locations
worldwide and enjoy the protection you
expect from Visa®. Visit your local branch
for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮4490 | Beginning balance | | $43,557.90 |
| Low balance | $30,966.86 | Total additions | ( 2) | 230,000.00 |
| Average balance | $80,600.86 | Total subtractions | ( 17) | 242,591.04 |
| | | Ending balance | | $30,966.86 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 11-08 | Onln Bkg Trft C | FR ACC ▮▮▮4483 | 150,000.00 |
| | 11-26 | Onln Bkg Trft C | FR ACC ▮▮▮4483 | 80,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 11-06 | Outgoing Wire | ADP LLC | 10,866.00 |
| 11-13 | Outgoing Wire | ADP CLIENT TRUST | 7,565.89 |
| 11-13 | Outgoing Wire | ADP CLIENT TRUST | 60,133.46 |
| 11-15 | Outgoing Wire | ADP CLIENT TRUST | 859.25 |
| 11-15 | Outgoing Wire | ADP CLIENT TRUST | 11,574.42 |
| 11-18 | Outgoing Wire | ADP CLIENT TRUST | 2,308.98 |
| 11-18 | Outgoing Wire | ADP CLIENT TRUST | 26,870.40 |
| 11-20 | Outgoing Wire | ADP CLIENT TRUST | 8,838.26 |
| 11-21 | Outgoing Wire | ADP CLIENT TRUST | 2,696.77 |
| 11-22 | Outgoing Wire | ADP CLIENT TRUST | 965.24 |
| 11-26 | Outgoing Wire | ADP CLIENT TRUST | 276.90 |
| 11-26 | Outgoing Wire | ADP CLIENT TRUST | 2,526.83 |
| 11-26 | Outgoing Wire | ADP CLIENT TRUST | 8,436.65 |
| 11-26 | Outgoing Wire | ADP CLIENT TRUST | 23,327.94 |
| 11-26 | Outgoing Wire | ADP CLIENT TRUST | 63,108.59 |
| 11-27 | Outgoing Wire | ADP CLIENT TRUST | 875.30 |
| 11-27 | Outgoing Wire | ADP CLIENT TRUST | 11,360.16 |



*garnishment
92.30 × 3*

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 10-31 | 43,557.90 | 11-06 | 32,691.90 | 11-08 | 182,691.90 |

1B (3)

# EAST WEST BANK  Your financial bridge®

135 N. Los Robles Ave., 6TH FL.
Pasadena, CA 91101

TATUNG COMPANY OF AMERICA, INC.

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: November 01, 2019
ENDING DATE: November 30, 2019
▮▮▮4490

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-13 | 114,992.55 | 11-20 | 64,541.24 | 11-26 | 43,202.32 |
| 11-15 | 102,558.88 | 11-21 | 61,844.47 | 11-27 | 30,966.86 |
| 11-18 | 73,379.50 | 11-22 | 60,879.23 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| IBM CORPORATION | Mo | 2,543.15 | | - |
| DOC ACQUISITION, LI | Mo | 1,418.02 | | - |
| LEXUS FINANCIAL SE | Mo | 485.00 | | - |
| TOYOTA FINANCIAL S | Mo | 263.28 | | - |
| MERCEDES-BENZ FIN | Mo | 1,198.24 | | - |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:    32,010.22
Total Wages Paid:    234,911.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | |
| State Withholding | 0.00 | 0.00 | |
| FICA- Employer's Share | 0.00 | 0.00 | |
| FICA- Employee's Share | 0.00 | 0.00 | |
| Federal Unemployment | 0.00 | 0.00 | |
| Sales and Use | 2,880.92 | 0.00 | |
| Real Property | 0.00 | 0.00 | |
| Other: | | | |
| TOTAL: | 2,880.92 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable | Accounts Receivable | |
|---|---|---|---|
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 751,343.87 | 254,381.18 | 1,492,846.95 |
| 31 - 60 days | 0.00 | 25,104.50 |  |
| 61 - 90 days | 0.00 |  |  |
| over 90 days | 0.00 |  |  |
| TOTAL: | 751,343.87 | 279,485.68 | 1,492,846.95 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (9/30/19) |
|---|---|---|---|---|
| General Liability | Federal/Chubb Ins | 1million, 2mil aggr. | 3/31/2020 | 35,198.23 |
| Worker's Compensation | Great Am, State Fund | 1 million | 9/30/2020 | 349,913.81 |
| Casualty | incl. w/ GL |  |  |  |
| Vehicle | Federal/Chubb Ins | 1 million | 3/31/2020 | incl w/ GL |
| Others: Marine Cargo | Navigators | 5 million | 3/31/2020 | 9,844.14 |
| EPLI, Umbrella, DIC | One Beacon, National U | 1mil, 10 mil, 5mil | 3/31/2020 | 62,097.17 |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2019 | 0.00 | 325.00 | 28-Oct-2019 | 325.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 325.00 |  | 325.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Christina Sun | | 9,600/Biweekly | 19,200.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | NA |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | NA |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | NA |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 2,547,423.86 | 5,689,176.44 |
| Less: Returns/Discounts | 24,099.96 | 40,476.73 |
| Net Sales/Revenue | 2,523,323.90 | 5,648,699.71 |
| | | |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | 5,896,526.84 | 6,063,039.75 |
| Purchases | 1,557,611.04 | 3,828,841.74 |
| Less: Ending Inventory at cost | 5,479,258.49 | 5,479,258.49 |
| Cost of Goods Sold (COGS) | 1,974,879.39 | 4,412,623.00 |
| | | |
| **Gross Profit** | 548,444.51 | 1,236,076.71 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 20,160.00 | 42,248.00 |
| Payroll - Other Employees | 202,439.43 | 452,004.79 |
| Payroll Taxes | 15,673.34 | 36,839.93 |
| Other Taxes | 0.00 | 0.00 |
| Depreciation and Amortization | 9,083.50 | 18,167.00 |
| Rent Expense - Real Property | 0.00 | 345.00 |
| Lease Expense - Personal Property | 263.28 | 526.56 |
| Insurance (Credit, General, Health, W/C) | 59,089.19 | 122,598.38 |
| Real Property Taxes | 6,162.85 | 11,321.35 |
| Telephone and Utilities | 12,932.69 | 18,175.38 |
| Repairs and Maintenance | 14,929.81 | 15,235.79 |
| Travel and Entertainment | 2,781.51 | 7,583.66 |
| Freight In & Out | 10,418.65 | 27,783.68 |
| Sales Commission | 4,100.00 | 8,450.00 |
| Contract Labor | 17,985.37 | 41,037.54 |
| Employee Benefit  (401K) | 5,872.71 | 10,166.66 |
| Supplies & Stationery | 1,228.72 | 1,432.72 |
| Trade Show | 11,026.55 | 28,675.53 |
| Advertisement | 546.75 | 1,146.75 |
| Warranty Service | 1,316.04 | 20,813.92 |
| Banking Charges | 3,069.46 | 8,673.36 |
| Legal & Audit | 0.00 | 325.00 |
| Professional -ADP, Consultation… | 3,136.41 | 3,625.59 |
| Postage | 281.21 | 428.11 |
| Auto Expense | 473.65 | 1,349.40 |
| Licence Fees | 1,931.20 | 2,348.20 |
| Testing & Inspection | 1,180.00 | 1,180.00 |
| Total Operating Expenses | 406,082.32 | 882,482.30 |

| | | |
|---|---:|---:|
| Net Gain/(Loss) from Operations | 142,362.19 | 353,594.41 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 269.20 | 269.20 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | | |
| Total Non-Operating income | 269.20 | 269.20 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 36,672.84 | 75,648.15 |
| Currency Loss | 0.00 | 853.57 |
| Legal & Professional Expenses | 33,420.39 | 119,872.04 |
| Total Non-Operating Expenses | 70,093.23 | 196,373.76 |
| | | |
| NET INCOME/(LOSS) | 72,538.16 | 157,489.85 |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 1,345,094.23 | |
| Restricted Cash (CD for W/C Letter of Credit) | 213,148.10 | |
| Accounts Receivable | 1,772,332.63 | |
| Inventory | 5,479,258.49 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 71,473.19 | |
| Advacnce Payment for Goods or Services | 1,934,776.15 | |
| Total Current Assets | | 10,816,082.79 |
| | | |
| Property, Plant, and Equipment | 5,376,758.00 | |
| Accumulated Depreciation/Depletion | (4,646,764.64) | |
| Net Property, Plant, and Equipment | | 729,993.36 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 1,124,142.50 | |
| Deferred Income Tax | 0.00 | |
| Other (Deposit) | 21,376.38 | |
| Total Other Assets | | 1,145,518.88 |
| | | |
| TOTAL ASSETS | | 12,691,595.03 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 748,462.95 | |
| Taxes Payable | 2,880.92 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 0.00 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 751,343.87 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 10,355,153.39 | |
| Priority Liabilities | 7,614.29 | |
| Unsecured Liabilities | 1,107,713.41 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 11,470,481.09 |
| | | |
| TOTAL LIABILITIES | | 12,221,824.96 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 312,280.22 | |
| Post-petition Profit/(Loss) | 157,489.85 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 469,770.07 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 12,691,595.03 |

|  | No | Yes |
|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:     x ___

                                                                           No   Yes

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:     x ___

3. State what progress was made during the reporting period toward filing a plan of reorganization Debtor is working with the Committee on various case issues and is strategizing the best exit strategy.

4. Describe potential future developments which may have a significant impact on the case: Operations and discussions with the largest creditors and the Committee.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

                                                                           No   Yes

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.     x ___

I, Christina Sun, Interim President,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

12/14/19
Date

Principal for debtor-in-possession